# IN THE UNITED STATES DISTRICT COURT
# FOR THE SOUTHERN DISTRICT OF FLORIDA

PATRICK GAYLE, et al.

Petitioners,

v.

MICHAEL W. MEADE,
Field Office Director, Miami Field Office, U.S.
Immigration and Customs Enforcement et al.,

Respondents.

Case No. 20cv21553

## DECLARATION OF ACTING OFFICER IN CHARGE
## LIANA J. CASTANO

I, Liana J. Castano, Acting Officer in Charge (OIC), make the following statements under oath and subject to the penalty of perjury:

1. I am employed by U.S. Department of Homeland Security (DHS), Immigration and Customs Enforcement (ICE), and currently serve as the Acting OIC of the Krome Service Processing Center (Krome).  I am also an Assistant Field Office Director (AFOD) at Krome. I have held this position since September 2, 2018.

2. I provide this declaration based on my personal knowledge, belief, reasonable inquiry, and information obtained from various records, systems, databases, other DHS employees, employees of DHS contract facilities, and information portals maintained and relied upon by DHS in the regular course of business. This declaration responds to Item 4(b) of the court's order of June 5, 2020 and is applicable to Krome, Broward Transitional Center (BTC), and Glades County Detention Center (Glades).

3. In accordance with the June 5, 2020 order item 4b, ICE shall submit weekly documentation demonstrating our evaluation of each prospective transfer.  During the 6/19/2020 – 6/26/2020 reporting period, ICE transferred a total of 88 detainees, as follows:

**KROME**

    a. 4 detainees were transferred to be staged for a scheduled removal flight.
    b. 45 detainees were transferred to Glades County Detention Center after a custody re-evaluation.
    c. 10 detainees were transferred to Baker County Detention Center after a custody re-evaluation
    d. 1 detainee was transferred to another field office after a custody re-evaluation.

**BTC:**

    a. 2 detainees were transferred to another field office to be staged for a scheduled removal flight.
    b. 7 detainees were transferred from BTC to Krome based upon risk classification and bed space needs after a custody re-evaluation.

**Glades:**

    a. 19 detainees were transferred from Glades County Detention Center  to Krome based upon risk classification and bed space needs after a custody re-evaluation.

4. Each detainee was issued a new mask prior to transfer.

5. A pre-transfer custody review, as well as a COVID-19 checklist, is attached for each detainee referenced above, in accordance with the court's order.

Digitally signed by LIANA J CASTANO
Date: 2020.07.01 10:04:01 -04'00'

DATED: July 1, 2020         _____
                            Liana J. Castano
                            Assistant Field Office Director
                            Enforcement and Removal Operations
                            U.S. Immigration and Customs Enforcement



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name MENDOZA-URBINA, GUSTAVO   Alien Number ▨614   COC Honduras

Date of Transfer 06/23/2020                  Date of Review 06/22/2020

### Detention Authority

☐ INA 235      ☐ INA 236(a)    ☑ INA 236(c)    ☐ INA 241    ☐ Other_____

COVID 19 Risk Factors         Yes ☑         No ☐

Criminal History              Yes ☑         No ☐

### Nature of Transfer

IAO Flight Staging    ☑
Hospital              ☐
Within Field Office   ☐
Out of Field Office   ☐
Other                 ☐      Comments_____

---

**Custody Decision** Release ☐     Continue Custody ☑

Reviewed by_____*Joseph Brown*_____

Rev. 06/2020



U.S. Immigration
and Customs
Enforcement

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** [text partially illegible] ... ICE ... COVID-19

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history. | ☑ | ☐ | |

**2) Is the detainee currently:**

| | | |
|---|---|---|
| • In medical isolation? | ☐ | ☑ |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ |
| • Awaiting COVID-19 test results? | ☐ | ☑ |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

| | YES | NO | N/A |
|---|---|---|---|
| 3) Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: 97.8  6 23 20 2100 ₸ | ☑ | ☐ | |

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

For **transfers and removals only**, is the detainee medically cleared to travel? ☑ ☐ ☐

Record method of travel: Ground ☑   ICE Air ☐   Commercial flight ☐

**4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.**

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | ☑ | |
| b. Stop the Spread of Germs. | ☑ | ☐ | |

**5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.**

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _Krome_ | ☑ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☑ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☑ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☑ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☑ | |

| ALIEN'S PRINTED NAME | DATE | ALIEN'S SIGNATURE |
|---|---|---|
| Mendoza-Urbing, Gustavo | 6/14 | [signature] |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| SGT. Madrugo #258 | Sgt Madrugo #258 | 6-23-20 |



**U.S. Immigration
and Customs
Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name MEJIA-ALVARENGA, CARLOS   Alien Number ████ 325   COC Honduras

Date of Transfer 06/23/2020                    Date of Review 06/22/2020

### Detention Authority

☐ INA 235        ☐ INA 236(a)        ☑ INA 236(c)        ☐ INA 241        ☐ Other_____

COVID 19 Risk Factors                Yes ☑                No ☐

Criminal History                        Yes ☑                No ☐

### Nature of Transfer

IAO Flight Staging        ☑
Hospital                        ☐
Within Field Office        ☐
Out of Field Office        ☐
Other                            ☐        Comments_____

---

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by _____ *Joseph Brown* _____

Rev. 06/2020



U.S. Immigration
and Customs
Enforcement

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|

1) Verify the detainee's current health status and exposure history. ☑ YES

2) Is the detainee currently:
- In medical isolation? ☑ N/A
- Experiencing symptoms commonly associated with COVID-19? ☑ N/A
- Awaiting COVID-19 test results? ☑ N/A
- Cohorted due to COVID-19 exposure? ☑ N/A

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ ☑ N/A

b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. ☑ N/A

3) Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: ___ 97.1° TF 6/23/2 0445 ☑ YES

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. ☑ N/A

For **transfers and removals only**, is the detainee medically cleared to travel? ☑ YES
Record method of travel: Ground ☑  ICE Air ☐  Commercial flight ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and ☑ YES

b. Stop the Spread of Germs. ☑ YES

5) For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

a. Did ICE provide transportation? If yes, where was the alien transported to? _Krome_ ☑ YES

b. Did a family member or friend provide transportation? ☑ NO

c. Was the alien provided with a personal protective equipment mask upon release? ☑ YES

d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? ☑ NO

e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? ☑ NO

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| Mejia- Abreganga, Carlos | ███ 325 | Carlos Mejia |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| SGT. Madrugo | Madugo #258 | 6/23/20 |



**U.S. Immigration
and Customs
Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name BLANCO, HUGO          Alien Number ████ 058   COC Honduras

Date of Transfer 06/23/2020          Date of Review 06/22/2020

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☑ INA 236(c)   ☐ INA 241   ☐ Other _____

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging    ☑
Hospital              ☐
Within Field Office   ☐
Out of Field Office   ☐
Other                 ☐    Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by _____ *Joseph Brown* _____

Rev. 06/2020



U.S. Immigration
and Customs
Enforcement

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history. | ☑ | ☐ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | | |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

| | | | |
|---|---|---|---|
| 3) Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: 96-9  23 2 TF  0430 | ☑ | ☐ | |
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☐ | |
| For **transfers and removals only**, is the detainee medically cleared to travel? Record method of travel: Ground ☑   ICE Air ☐   Commercial flight ☐ | ☑ | ☐ | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | | | |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | ☐ | |
| b. Stop the Spread of Germs. | ☑ | ☐ | |

5) For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | | |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? Krome | ☑ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☑ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☑ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☑ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☑ | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| Blanco, Hugo | [redacted]058 | ⌐ |

| OFFICER'S CONTRACTED STAFF'S PRINTED NAME | OFFICER'S CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| SGT. Madrigo | Madrigo #258 | 6/23/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

**PRE-Transfer Custody Review**

Name CAMPBELL, DELROY          Alien Number [REDACTED]88          COC Nicaragua

Date of Transfer 06/25/2020                    Date of Review 06/24/2020

## Detention Authority

☐ INA 235    ☐ INA 236(a)    ☑ INA 236(c)    ☐ INA 241    ☐ Other_____

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History          Yes ☑          No ☐

## Nature of Transfer

IAO Flight Staging          ☐
Hospital                          ☐
Within Field Office          ☑
Out of Field Office          ☐
Other                              ☐          Comments_____

---

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by_____ *Joseph Brown*_____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| **1)** Verify the detainee's current health status and exposure history. | ☒ | ☐ | |

**2)** Is the detainee currently:

| | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | ☐ | ☒ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☒ | |
| • Awaiting COVID-19 test results? | ☐ | ☒ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☒ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | ☐ | ☐ | ☒ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☒ |

**3)** Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: ____973____

| | YES | NO | N/A |
|---|---|---|---|
| (symptom screening) | ☒ | ☐ | |
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☐ | ☒ |
| For **transfers and removals only**, is the detainee medically cleared to travel? | ☒ | ☐ | |

Record method of travel:  Ground ☐   ICE Air ☐   Commercial flight ☐

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. Stop the Spread of Germs. | ☒ | ☐ | |

**5)** For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _Krome – MIA_ | ☒ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☒ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☒ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☒ | ☐ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☒ | ☐ | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| Campbell  Delroy | A███████ 188█ | _(signature)_ |
| **OFFICER'S CONTRACTED STAFF'S PRINTED NAME** | **OFFICER'S/CONTRACTED STAFF'S SIGNATURE** | **DATE** |
| Dwaine Smith, LPN, CCHP | _DSL_ | 6/25/20 |

ISSUED FACEMASK DAATS #5R



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

### PRE-Transfer Custody Review

Name GOMEZ GUAMAN, ERICK     Alien Number ▮▮▮467     COC Ecuador

Date of Transfer 06/25/2020     Date of Review 06/24/2020

### Detention Authority

☐ INA 235     ☐ INA 236(a)     ☑ INA 236(c)     ☐ INA 241     ☐ Other _____

COVID 19 Risk Factors     Yes ☑     No ☐

Criminal History     Yes ☑     No ☐

### Nature of Transfer

IAO Flight Staging     ☐
Hospital     ☐
Within Field Office     ☑
Out of Field Office     ☐
Other     ☐     Comments _____

---

**Custody Decision** Release ☐     Continue Custody ☑

Reviewed by _____ *Joseph Brown* _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|

**1)** Verify the detainee's current health status and exposure history. — YES ☒

**2)** Is the detainee currently:
- In medical isolation? — NO ☒
- Experiencing symptoms commonly associated with COVID-19? — NO ☒
- Awaiting COVID-19 test results? — NO ☒
- Cohorted due to COVID-19 exposure? — NO ☒

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ — N/A ☒

b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. — N/A ☒

**3)** Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: ___97⁸___ — YES ☒

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. — N/A ☒

For **transfers and removals only**, is the detainee medically cleared to travel? — YES ☒

Record method of travel:  Ground ☐   ICE Air ☐   Commercial flight ☐

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and — YES ☒

b. Stop the Spread of Germs. — YES ☒

**5)** For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

a. Did ICE provide transportation? If yes, where was the alien transported to? *Krome – MIA* — YES ☒

b. Did a family member or friend provide transportation? — NO ☒

c. Was the alien provided with a personal protective equipment mask upon release? — YES ☒

d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? — YES ☒

e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? — YES ☒

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| Gomez Guzman, Erick | A█████ 467 | *[signature]* |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Dwaine Smith, LPN, CCHP | DS LPN | 6/25/20 |

ISSUED FACEMASK R#580



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name FERNANDEZ CERDA, FRANCISCO   Alien Number ████ 812   COC Mexico

Date of Transfer 06/23/2020   Date of Review 06/22/2020

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☑ INA 236(c)   ☐ INA 241   ☐ Other_____

COVID 19 Risk Factors   Yes ☑   No ☐

Criminal History   Yes ☑   No ☐

### Nature of Transfer

IAO Flight Staging   ☑
Hospital   ☐
Within Field Office   ☐
Out of Field Office   ☐
Other   ☐   Comments_____

---

**Custody Decision** Release ☐   Continue Custody ☑

Reviewed by_____ *Joseph Brown*_____

Rev. 06/2020



U.S. Immigration
and Customs
Enforcement

ICE | ERO

*GLASSES TRANSFER 6/25/20* (handwritten)

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody, and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|:---:|:---:|:---:|
| 1) Verify the detainee's current health status and exposure history. | ☑ | ☐ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

|  | YES | NO | N/A |
|---|:---:|:---:|:---:|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

| 3) Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: 97.8 *TP 6/23/20 0445* | ☑ | ☐ | |
|---|:---:|:---:|:---:|
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☐ | ☑ |
| For **transfers and removals only**, is the detainee medically cleared to travel? Record method of travel: Ground ☑  ICE Air ☐  Commercial flight ☐ | ☑ | ☐ | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

|  | YES | NO | N/A |
|---|:---:|:---:|:---:|
| a. <u>Steps to Help Prevent the Spread of COVID-19 if You are Sick</u>; and | ☑ | ☐ | |
| b. <u>Stop the Spread of Germs</u>. | ☑ | ☐ | |

5) For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

|  | YES | NO | N/A |
|---|:---:|:---:|:---:|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _Krome_ | ☑ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☑ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☑ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☑ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☑ | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| Fernandez Cerda, Francisco | ███ 312 | Francisco Fernandez C. |

| OFFICER'S / CONTRACTED STAFF'S PRINTED NAME | OFFICER'S / CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| SGT. Madrago | Madugo 58 | 6/23/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name TROCHES HECTOR, ANTONIO    Alien Number ███ 983    COC Honduras

Date of Transfer 06/23/2020    Date of Review 06/22/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☑ INA 236(c)    ☐ INA 241    ☐ Other _____

COVID 19 Risk Factors    Yes ☑    No ☐

Criminal History    Yes ☑    No ☐

### Nature of Transfer

IAO Flight Staging    ☑
Hospital    ☐
Within Field Office    ☐
Out of Field Office    ☐
Other    ☐    Comments _____

---

**Custody Decision** Release ☐    Continue Custody ☑

Reviewed by _____ *Joseph Brown* _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
### for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: ███████████████████████████████████████████████████████████████████

| | YES | NO | N/A |
|---|---|---|---|
| **1)** Verify the detainee's current health status and exposure history. | ☑ | | |

**2)** Is the detainee currently:

| | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ☑ | |
| • Awaiting COVID-19 test results? | | ☑ | |
| • Cohorted due to COVID-19 exposure? | | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | | | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ☑ |

**3)** Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: 98.8 TE 6/23/20 0445

| | YES | NO | N/A |
|---|---|---|---|
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | | | ☑ |
| For **transfers and removals only**, is the detainee medically cleared to travel? | ☑ | | |

Record method of travel: Ground ☑   ICE Air ☐   Commercial flight ☐

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You Are Sick; and | ☑ | | |
| b. Stop the Spread of Germs. | ☑ | | |

**5)** For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _Krome_ | ☑ | | |
| b. Did a family member or friend provide transportation? | | ☑ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☑ | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | ☑ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | ☑ | |

| ALIEN'S PRINTED NAME | | | ALIEN'S SIGNATURE |
|---|---|---|---|
| Troches, Hector Antonio | ███ | 983 | HECTORTROCHES |

| OFFICER'S CONTRACTED STAFF'S PRINTED NAME | OFFICER'S CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| SGT. Madrego | Madrego #258 | 6/23/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name NIETO-GUTIERREZ, JESUS     Alien Number ███████ 996     COC Mexico

Date of Transfer 06/23/2020                    Date of Review 06/22/2020

### Detention Authority

☐ INA 235     ☐ INA 236(a)     ☑ INA 236(c)     ☐ INA 241     ☐ Other _____

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History               Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging    ☑
Hospital              ☐
Within Field Office   ☐
Out of Field Office   ☐
Other                 ☐    Comments _____

---

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by _Joseph Brown_

Rev. 06/2020

**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: [directions text partially illegible]

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history. | ☑ | ☐ | |

2) Is the detainee currently:

| | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

| | YES | NO | N/A |
|---|---|---|---|
| 3) Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: 97.3  2100  6/23/20  TF | ☑ | ☐ | |
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☐ | ☑ |
| For **transfers and removals only**, is the detainee medically cleared to travel? | ☑ | ☐ | ☒ |

Record method of travel:  Ground ☑     ICE Air ☐     Commercial flight ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | ☐ | |
| b. Stop the Spread of Germs. | ☑ | ☐ | |

5) For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ Krome | ☑ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☑ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☑ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☑ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☑ | |

ALIEN'S PRINTED NAME: Nieto-Gutierrez, Jesus

ALIEN'S SIGNATURE: [signature] A96 [redacted]

OFFICER'S CONTRACTED STAFF'S PRINTED NAME: SGT. Madrigo #258

OFFICER'S CONTRACTED STAFF'S SIGNATURE: [signature] Madrigo #258

DATE: 6-23-20



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name ROBELO SANCHEZ, NOEL    Alien Number ▮730    COC Nicaragua

Date of Transfer 06/23/2020                     Date of Review 06/22/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☑ INA 236(c)    ☐ INA 241    ☐ Other_____

COVID 19 Risk Factors       Yes ☑       No ☐

Criminal History            Yes ☑       No ☐

### Nature of Transfer

IAO Flight Staging    ☑
Hospital              ☐
Within Field Office   ☐
Out of Field Office   ☐
Other                 ☐    Comments_____

---

**Custody Decision** Release ☐       Continue Custody ☑

Reviewed by_____*Joseph Brown*_____

Rev. 06/2020



U.S. Immigration
and Customs
Enforcement

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and/or contracted staff with the minimum steps required prior to transferring or removing or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|

1) Verify the detainee's current health status and exposure history.  ☑ YES

2) Is the detainee currently:
- In medical isolation?  ☑ N/A
- Experiencing symptoms commonly associated with COVID-19?  ☑ N/A
- Awaiting COVID-19 test results?  ☑ N/A
- Cohorted due to COVID-19 exposure?  ☑ N/A

For **transfers and removals,** if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases,** if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____  ☑ N/A

b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination.  ☑ N/A

3) Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: __11.6__  TE  6/23/20  0445  ☑ YES

For **transfers and removals only,** if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.  ☑ N/A

For **transfers and removals only,** is the detainee medically cleared to travel?  ☑ YES
Record method of travel:  Ground ☑   ICE Air ☐   Commercial flight ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and  ☑ YES

b. Stop the Spread of Germs.  ☑ YES

5) For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

a. Did ICE provide transportation? If yes, where was the alien transported to? ___Kvomi___  ☑ YES

b. Did a family member or friend provide transportation?  ☑ NO

c. Was the alien provided with a personal protective equipment mask upon release?  ☑ YES

d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care?  ☑ NO

e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis?  ☑ NO

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| Rosedo Sanchez Noel | A█████████ 7:30 | Noe |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Sgt. Madugu | | 6-23-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name DIAZ-LOPEZ, CARLOS ALEXANDER  Alien Number ▬018  COC Mexico

Date of Transfer 06/23/2020  Date of Review 06/22/2020

### Detention Authority

☐ INA 235  ☐ INA 236(a)  ☑ INA 236(c)  ☐ INA 241  ☐ Other _____

COVID 19 Risk Factors  Yes ☑  No ☐

Criminal History  Yes ☑  No ☐

### Nature of Transfer

IAO Flight Staging ☑
Hospital ☐
Within Field Office ☐
Out of Field Office ☐
Other ☐  Comments _____

---

**Custody Decision** Release ☐  Continue Custody ☑

Reviewed by _Joseph Brown_  Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history. | ☑ | ☐ | |

2) Is the detainee currently:

|  | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | ☐ | ☐ | ☑ |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☐ | ☑ |
| • Awaiting COVID-19 test results? | ☐ | ☐ | ☑ |
| • Cohorted due to COVID-19 exposure? | ☐ | ☐ | ☑ |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

|  | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

| 3) Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: 98.1   TF 6/23/2   0445 | ☑ | ☐ | |
|---|---|---|---|
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☐ | ☑ |
| For **transfers and removals only**, is the detainee medically cleared to travel?<br>Record method of travel: Ground ☑   ICE Air ☐   Commercial flight ☐ | ☑ | ☐ | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

|  | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | ☐ | |
| b. Stop the Spread of Germs. | ☑ | ☐ | |

5) For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

|  | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _Krome_ | ☑ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☑ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☑ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☑ | ☑ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☑ | ☐ | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| Diaz-Lopez, Carlos Alexander | D1# | [signature] |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| SGT. Madrugo | Sgt Madrigotz sr | 6/23/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name LUNA BROWN, ANTONY          Alien Number █████549     COC Honduras

Date of Transfer 06/23/2020                    Date of Review 06/22/2020

### Detention Authority

☐ INA 235      ☐ INA 236(a)      ☑ INA 236(c)      ☐ INA 241      ☐ Other_____

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History               Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging      ☑
Hospital               ☐
Within Field Office    ☐
Out of Field Office    ☐
Other                  ☐      Comments_____

---

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by    _Joseph Brown_

Rev. 06/2020



U.S. Immigration
and Customs
Enforcement

ICE | ERO

# COVID-19 Checklist
### for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and its staff with the minimum steps required prior to transferring, removing, and/or releasing an alien from ERO custody, and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history. | ☑ | ☐ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals,** if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases,** if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

| | YES | NO | N/A |
|---|---|---|---|
| 3 Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: 98.2  TF 6/23/2 0445 | ☑ | ☐ | |
| For **transfers and removals only,** if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☐ | ☑ |
| For **transfers and removals only,** is the detainee medically cleared to travel?<br>Record method of travel: Ground ☑  ICE Air ☐  Commercial flight ☐ | ☑ | ☐ | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO |
|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | ☐ |
| b. Stop the Spread of Germs. | ☑ | ☐ |

5) For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? ___Krome___ | ☑ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☑ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☑ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☑ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☑ | ☐ | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| Luna Braun, Antony | A ███████ 549 | [signature] |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Sgt. Maduro | [signature] | 6-23-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name RIVAS-BONILLA, JOSE    Alien Number ████ 765    COC Honduras

Date of Transfer 06/23/2020    Date of Review 06/22/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☑ INA 236(c)    ☐ INA 241    ☐ Other_____

COVID 19 Risk Factors    Yes ☑    No ☐

Criminal History    Yes ☑    No ☐

### Nature of Transfer

IAO Flight Staging    ☑
Hospital    ☐
Within Field Office    ☐
Out of Field Office    ☐
Other    ☐    Comments_____

---

**Custody Decision** Release ☐    Continue Custody ☑

Reviewed by _____ *Joseph Brown* _____

Rev. 06/2020



U.S. Immigration
and Customs
Enforcement

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing or releasing an alien from ERO custody, and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|

**1)** Verify the detainee's current health status and exposure history. — YES ☒ NO ☐

**2)** Is the detainee currently:
- In medical isolation? — NO ☒
- Experiencing symptoms commonly associated with COVID-19? — NO ☒
- Awaiting COVID-19 test results? — NO ☒
- Cohorted due to COVID-19 exposure? — NO ☒

For **transfers and removals,** if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases,** if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ — N/A ☒

b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. — N/A ☒

**3)** Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: _97.6   7F  6|23|2   6445_ — YES ☒

For **transfers and removals only,** if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. — N/A ☒

For **transfers and removals only,** is the detainee medically cleared to travel? — YES ☒
Record method of travel:  Ground ☒   ICE Air ☐   Commercial flight ☐

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

a. <u>Steps to Help Prevent the Spread of COVID-19 if You are Sick</u>; and — YES ☒

b. <u>Stop the Spread of Germs.</u> — YES ☒

**5)** For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

a. Did ICE provide transportation? If yes, where was the alien transported to? _Krome_ — YES ☒

b. Did a family member or friend provide transportation? — NO ☒

c. Was the alien provided with a personal protective equipment mask upon release? — YES ☒

d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? — NO ☒

e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? — YES ☒

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE | |
|---|---|---|---|
| Rivas-Bonilla, Jose | ██████ 165 | [signature] | |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | | DATE |
| SGT. Madrugo | SGT Madrugo 258 | | 6/23/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name LOPEZ NAVAS, ELVIN SAUL    Alien Number █████471    COC Honduras

Date of Transfer 06/23/2020                    Date of Review 06/22/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☑ INA 236(c)    ☐ INA 241    ☐ Other_____

COVID 19 Risk Factors            Yes ☑        No ☐

Criminal History                Yes ☑        No ☐

### Nature of Transfer

IAO Flight Staging     ☑
Hospital               ☐
Within Field Office    ☐
Out of Field Office    ☐
Other                  ☐     Comments_____

---

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by_____ *Joseph Brown*_____

Rev. 06/2020



U.S. Immigration
and Customs
Enforcement

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody, and to to help mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history. | ✓ | | |

2) Is the detainee currently:

| | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | | | ✓ |
| • Experiencing symptoms commonly associated with COVID-19? | | | ✓ |
| • Awaiting COVID-19 test results? | | | ✓ |
| • Cohorted due to COVID-19 exposure? | | | ✓ |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | | | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ✓ |

| | YES | NO | N/A |
|---|---|---|---|
| 3 Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: 9 8.6   6/23/2- TF  0445 | ✓ | | |

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

| | YES | NO | N/A |
|---|---|---|---|
| | | | ✓ |

For **transfers and removals only**, is the detainee medically cleared to travel?
Record method of travel: Ground ✓   ICE Air ☐   Commercial flight ☐

| | YES | NO | N/A |
|---|---|---|---|
| | ✓ | | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ✓ | | |
| b. Stop the Spread of Germs. | ✓ | | |

5) For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _Krome_ | ✓ | | |
| b. Did a family member or friend provide transportation? | | ✓ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ✓ | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | ✓ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | ✓ | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| Lopez Navas, Elvin Saul | 471 | |

| OFFICER'S/ CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/ CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| SGT, Madrigo | Sgt Madriego | 6/23/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

### PRE-Transfer Custody Review

Name US LOPEZ, MIGUEL          Alien Numbe ████ 964     COC Guatemala

Date of Transfer 06/23/2020              Date of Review 06/22/2020

## Detention Authority

☐ INA 235     ☐ INA 236(a)     ☑ INA 236(c)     ☐ INA 241     ☐ Other_____

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History          Yes ☑          No ☐

## Nature of Transfer

IAO Flight Staging          ☑
Hospital                         ☐
Within Field Office          ☐
Out of Field Office          ☐
Other                            ☐          Comments_____

---

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by _____ *Joseph Brown* _____

Rev. 06/2020

U.S. Immigration
and Customs
Enforcement

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

| | YES | NO | N/A |
|---|---|---|---|
| **1)** Verify the detainee's current health status and exposure history. | | | |
| **2)** Is the detainee currently: | | | |
| • In medical isolation? | ☑ | ☐ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | | |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

**3)** Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: 98.6  TF  6/23/20  0445

| | | | |
|---|---|---|---|
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☑ | ☐ | |
| For **transfers and removals only**, is the detainee medically cleared to travel? | ☑ | ☐ | |

Record method of travel:  Ground ☑   ICE Air ☐   Commercial flight ☐

| | | | |
|---|---|---|---|
| **4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available. | | | |
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | ☐ | |
| b. Stop the Spread of Germs. | ☑ | ☐ | |

**5)** For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | | |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? Krome | ☑ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☑ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☑ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☑ | ☑ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☑ | |

| ALIEN'S PRINTED NAME | AGE | ALIEN'S SIGNATURE | |
|---|---|---|---|
| US Lopez, Miguel | A▓▓▓▓▓▓ | [signature] | |
| OFFICER'S CONTRACTED STAFF'S PRINTED NAME | | OFFICER'S CONTRACTED STAFF'S SIGNATURE | DATE |
| Sgt Madrigo | | Sgt Madrigo #258 | 6-23-20 |



**U.S. Immigration
and Customs
Enforcement**

## Enforcement and Removal Operations
## U.S. Department of Homeland Security

## Miami Field Office

## PRE-Transfer Custody Review

Name MORALES-ESTEBAN, NELFI   Alien Number [redacted] 461   COC Guatemala

Date of Transfer 06/23/2020                    Date of Review 06/22/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☑ INA 236(c)    ☐ INA 241    ☐ Other_____

COVID 19 Risk Factors        Yes ☑        No ☐

Criminal History             Yes ☑        No ☐

### Nature of Transfer

IAO Flight Staging      ☑
Hospital                ☐
Within Field Office     ☐
Out of Field Office     ☐
Other                   ☐      Comments_____

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by____Joseph Brown_____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and other action staff with the minimum systems required prior to that staffing, reviewing or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history. | ✓ | | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | | | ✓ |
| • Experiencing symptoms commonly associated with COVID-19? | | | ✓ |
| • Awaiting COVID-19 test results? | | | ✓ |
| • Cohorted due to COVID-19 exposure? | | | ✓ |

For **transfers and removals,** if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases,** if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | | | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ✓ |
| 3) Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: ___76.5___ 4/23/2 TF 0445 | ✓ | | |
| For **transfers and removals only,** if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | | | ✓ |
| For **transfers and removals only,** is the detainee medically cleared to travel? Record method of travel: Ground ✓  ICE Air ☐  Commercial flight ☐ | ✓ | | |
| 4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available. | | | |
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ✓ | | |
| b. Stop the Spread of Germs. | ✓ | | |
| 5) For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made. | | | |
| a. Did ICE provide transportation? If yes, where was the alien transported to? ___Krome___ | ✓ | | |
| b. Did a family member or friend provide transportation? | | ✓ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ✓ | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | ✓ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ✓ | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| Morales Esteban Nelfi | ████ | [signature] |

| OFFICER'S CONTRACTED STAFF'S PRINTED NAME | CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| SGT Madugo | [signature] | 10-23-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

### PRE-Transfer Custody Review

Name MARTINEZ-LEON, ROBERTO AMADOR   Alien Number ███96   COC Cuba

Date of Transfer 06/24/2020                    Date of Review 06/23/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☑ INA 236(c)    ☐ INA 241    ☐ Other _____

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History               Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging   ☐
Hospital             ☐
Within Field Office  ☑
Out of Field Office  ☐
Other                ☐   Comments _____

---

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by   *Joseph Brown*

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

| DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19. | YES | NO | N/A |
|---|---|---|---|
| **1)** Verify the detainee's current health status and exposure history. | ☒ | ☐ | |

**2)** Is the detainee currently:

| | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | ☐ | ☒ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☒ | |
| • Awaiting COVID-19 test results? | ☐ | ☒ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☒ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | ☐ | ☐ | ☒ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☒ |

**3)** Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: _____977_____    ☒ ☐

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.    ☐ ☐ ☒

For **transfers and removals only**, is the detainee medically cleared to travel?    ☒ ☐ ☐

Record method of travel: Ground ☐    ICE Air ☐    Commercial flight ☐

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. Stop the Spread of Germs. | ☒ | ☐ | |

**5)** For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE | |
|---|---|---|---|
| Martinez Leon, Roberto | A ███ 196 | _(signature)_ | |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | | DATE |
| Dwaine Smith, LPN, CCHP | DSc _(signature)_ | | 6/24/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

### PRE-Transfer Custody Review

Name MARTINS DE SOUZA, DOUGLAS    Alien Number ███████511    COC Brazil

Date of Transfer 06/23/2020                    Date of Review 06/22/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☑ INA 236(c)    ☐ INA 241    ☐ Other _____

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History                Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging      ☑
Hospital                ☐
Within Field Office     ☐
Out of Field Office     ☐
Other                   ☐      Comments _____

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by _Joseph Brown_

Rev. 06/2020



**U.S. Immigration
and Customs
Enforcement**

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This Checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history. | ☑ | ☐ | |

**2) Is the detainee currently:**

|  | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

| | YES | NO | N/A |
|---|---|---|---|
| 3) Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: ___97.9___ 6/23/20 TF 0445 | ☑ | ☐ | |
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☑ | |
| For **transfers and removals only**, is the detainee medically cleared to travel? Record method of travel: Ground ☑   ICE Air ☐   Commercial flight ☐ | ☑ | ☐ | |

**4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.**

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | ☐ | |
| b. Stop the Spread of Germs. | ☑ | ☐ | |

**5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.**

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? ___Krome___ | ☑ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☑ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☑ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☑ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☑ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| Martins de Souza, Douglas | ▓▓▓▓ 511 | ✗ [signature] |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| SGT. Madrugo | [signature] Madrugo #258 | 6/23/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

### PRE-Transfer Custody Review

Name JAIMES-DENOVA, JOEL          Alien Number ████ 300    COC Mexico

Date of Transfer 06/23/2020                    Date of Review 06/22/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☑ INA 236(c)    ☐ INA 241    ☐ Other_____

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History               Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging     ☑
Hospital               ☐
Within Field Office    ☐
Out of Field Office    ☐
Other                  ☐     Comments_____

---

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by   *Joseph Brown*

Rev. 06/2020



U.S. Immigration
and Customs
Enforcement

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** [illegible faded text] ... the ICE ... COVID-19 ...

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history. | ☑ | ☐ | |

**2) Is the detainee currently:**

|  | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

|  | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

|  | YES | NO | N/A |
|---|---|---|---|
| 3) Before the detainee leaves the facility or is removed, perform verbal/symptom screening and a temperature check per CDC guidelines. Record temperature here:  97.6  6/23/20  2105  TP | ☑ | ☐ | |
| For **transfers and removals** only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☐ | |
| For **transfers and removals** only, is the detainee medically cleared to travel? | ☑ | ☐ | |

Record method of travel:  Ground ☑   ICE Air ☐   Commercial flight ☐

| 4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available. | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | ☐ | |
| b. Stop the Spread of Germs. | ☑ | ☐ | |

**5)** For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

|  | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? ___Krome___ | ☑ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☑ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☑ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☑ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☑ | |

**ALIEN'S PRINTED NAME:** Jaimes-Denova, Joel

**ALIEN'S SIGNATURE:** [signature]  300

**OFFICER'S/CONTRACTED STAFF'S PRINTED NAME:** SGT. Madrigo #258

**OFFICER'S/CONTRACTED STAFF'S SIGNATURE:** [signature] Madrigo #258

**DATE:** 6-23-20



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name DOMINGUEZ-BAUTISTA,ELVIN   Alien Number ███ 042   COC Honduras

Date of Transfer 06/25/2020          Date of Review 06/24/2020

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☑ INA 236(c)   ☐ INA 241   ☐ Other _____

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging ☐
Hospital ☐
Within Field Office ☑
Out of Field Office ☐
Other ☐          Comments _____

---

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by _____ Joseph Brown _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|

1) Verify the detainee's current health status and exposure history. — YES ☒

2) Is the detainee currently:
- In medical isolation? — NO ☒
- Experiencing symptoms commonly associated with COVID-19? — NO ☒
- Awaiting COVID-19 test results? — N/A ☒
- Cohorted due to COVID-19 exposure? — N/A ☒

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete Questions 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ — N/A ☒

b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. — N/A ☒

3) Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: _____96_____ — YES ☒

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. — N/A ☒

For **transfers and removals only**, is the detainee medically cleared to travel? — YES ☒
Record method of travel:  Ground ☐   ICE Air ☐   Commercial flight ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and — YES ☒

b. Stop the Spread of Germs. — YES ☒

5) For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

a. Did ICE provide transportation? If yes, where was the alien transported to? _____

b. Did a family member or friend provide transportation?

c. Was the alien provided with a personal protective equipment mask upon release?

d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care?

e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis?

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| Dominguez - Bautista , Elvin | A███████042 | Elvin Dominguez |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Dwaine Smith, LPN, CCHP | DSL | 6/25/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Calderon Arevalo, Ruben Orlando  Alien Number ██████087  COC Guatemala

Date of Transfer 06/19/2020   Date of Review 06/19/2020

### Detention Authority

[ ] INA 235   [✓] INA 236   [ ] INA 241   [✓] Other _____

COVID 19 Risk Factors   Yes [ ]   No [✓]

Criminal History   Yes [✓]   No [ ]

### Nature of Transfer

IAO Flight Staging [ ]
Hospital [ ]
Within Field Office [✓]
Out of Field Office [ ]
Other [ ]   Comments Transferred to Krome from BTC on 06/19/2020
Transferred to Krome from BTC on 06/19/2020

**Custody Decision** Release [ ]   Continue Custody [ ]

Reviewed by _____

Rev. 06/2020

**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

**1)** Verify the detainee's current health status and exposure history. ☑ ☐

**2)** Is the detainee currently:
- In medical isolation? ☐ ☑
- Experiencing symptoms commonly associated with COVID-19? ☐ ☑
- Awaiting COVID-19 test results? ☐ ☑
- Cohorted due to COVID-19 exposure? ☐ ☑

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ ☐ ☐ ☐

b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. ☐ ☐ ☐

**3)** Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: _97.3_ ☑ ☐

For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. ☑ ☐ ☐

For transfers and removals only, is the detainee medically cleared to travel? ☑ ☐ ☐

Record method of travel: Ground ☑   ICE Air ☑   Commercial flight ☑

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and ☑ ☐

b. Stop the Spread of Germs. ☑ ☐

**5)** For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

a. Did ICE provide transportation? If yes, where was the alien transported to? _KROME_ ☑ ☐

b. Did a family member or friend provide transportation? ☐ ☑

c. Was the alien provided with a personal protective equipment mask upon release? ☑ ☐

d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? ☐ ☑ ☐

e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? ☐ ☑

ALIEN'S PRINT
Calderon-Arevalo, Ruben
D.O.B: ____    Age: __
____ Guate BTC Male

ALIEN'S SIGNATURE

OFFICER'S

CONTRACTED STAFF'S SIGNATURE

David Michael, RN
Broward Transitional Center

DATE: 6/19/20



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
## U.S. Department of Homeland Security

## Miami Field Office

## PRE-Transfer Custody Review

Name _Pena, Alex_    Alien Number _____ 296 COC El Sal____

Date of Transfer 06/25/2020      Date of Review 06/25/2020

## Detention Authority

☐ INA 235    ☐ INA 236    ☒ INA 241    ☐ Other_____

COVID 19 Risk Factors    Yes ☐    No ☑

Criminal History    Yes ☐    No ☑

## Nature of Transfer

IAO Flight Staging   ☑
Hospital   ☐
Within Field Office   ☐
Out of Field Office   ☐
Other   ☐    Comments Staging in Alexandria for Friday removal
Staging in Alexandria for Friday removal

**Custody Decision** Release ☐    Continue Custody ☑

Reviewed by_____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|

**1)** Verify the detainee's current health status and exposure history. — YES ☑ NO ☑

**2)** Is the detainee currently:
- In medical isolation? — NO ☑
- Experiencing symptoms commonly associated with COVID-19? — NO ☑
- Awaiting COVID-19 test results? — NO ☑
- Cohorted due to COVID-19 exposure? — NO ☑

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

**a.** For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____

**b.** Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination.

**3)** Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: **98.3** — YES ☑

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. — YES ☑

For **transfers and removals only**, is the detainee medically cleared to travel? — YES ☑
Record method of travel: Ground ☑  ICE Air ☐  Commercial flight ☐

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

**a.** Steps to Help Prevent the Spread of COVID-19 if You are Sick; and — YES ☑

**b.** Stop the Spread of Germs. — YES ☑

**5)** For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

**a.** Did ICE provide transportation? If yes, where was the alien transported to? **KROME** — YES ☑

**b.** Did a family member or friend provide transportation? — NO ☑

**c.** Was the alien provided with a personal protective equipment mask upon release? — YES ☑

**d.** Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? — N/A ☑

**e.** Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? — N/A ☑

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| PENA, ALEX | ▉296 | Alex Pena |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Broward Transitional Center  Sejour Jackson, RN | U. Ruys | 6 / 24 / 20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Ocando Mendez, Oscar Javier  Alien Number ███████ 163  COC Venezuela

Date of Transfer 06/19/2020  Date of Review 06/19/2020

### Detention Authority

☑ INA 235  ☐ INA 236  ☐ INA 241  ☐ Other _____

COVID 19 Risk Factors  Yes ☐  No ☑

Criminal History  Yes ☐  No ☑

### Nature of Transfer

IAO Flight Staging ☐
Hospital ☐
Within Field Office ☑
Out of Field Office ☐
Other ☐  Comments Transferred to Krome from BTC on 06/19/2020

Transferred to Krome from BTC on 06/19/2020

**Custody Decision** Release ☐  Continue Custody ☐

Reviewed by _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE ERO

# COVID-19 Checklis
## for All ICE ERO Transfers, Removals, and Releas

DIRECTIONS:

| | YES | NO |
|---|---|---|

1) Verify the detainee's current health status and exposure history. — ☑ ☐

2) Is the detainee currently:
- In medical isolation? ☐ ☑
- Experiencing symptoms commonly associated with COVID-19? ☐ ☑
- Awaiting COVID-19 test results? ☐ ☑
- Cohorted due to COVID-19 exposure? ☐ ☑

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: ☐ ☐ ☐

b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. ☐ ☐ ☐

3) Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: 98.1 ☑ ☐

For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. ☑ ☐

For transfers and removals only, is the detainee medically cleared to travel? ☑ ☐

Record method of travel: Ground ☑   ICE Air ☑   Commercial flight ☑

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.
a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and ☑ ☐
b. Stop the Spread of Germs. ☑ ☐

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.
a. Did ICE provide transportation? If yes, where was the alien transported to? Krome ☑ ☐
b. Did a family member or friend provide transportation? ☐ ☑
c. Was the alien provided with a personal protective equipment mask upon release? ☑ ☐
d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? ☑ ☐
e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? ☑ ☐

ALIEN'S PR: Ocando Mendez, Oscar
D.O.B: ___ Age: ___
163 Venez BTC Male

ALIEN'S SIGNATURE: _____

OFFICER'S/CONTRACTED STAFF'S PRINTED NAME: Rodriguez
OFFICER'S/CONTRACTED STAFF'S SIGNATURE: David Michel, RN
DATE: 6-15-20



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

### PRE-Transfer Custody Review

Name Perez-Brito, Domingo          Alien Number ███ 256   COC GUATE

Date of Transfer 6/22/20                    Date of Review 6/22/20

#### Detention Authority

☐ INA 235      ☐ INA 236      ✓ INA 241      ✓ Other _____

COVID 19 Risk Factors          Yes ☐          No ✓

Criminal History              Yes ☐          No ✓

#### Nature of Transfer

IAO Flight Staging        ☐
Hospital                  ☐
Within Field Office       ✓
Out of Field Office       ☐
Other                     ☐      Comments _____

Transferred for asylum interview

**Custody Decision** Release ☐      Continue Custody ✓

Reviewed by D.O. DAVID DIXON _____

Rev. 06/2020

**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS:

|  | YES | NO | N/A |
|---|---|---|---|

**1)** Verify the detainee's current health status and exposure history. ☐ ☐

**2)** Is the detainee currently:
- In medical isolation?
- Experiencing symptoms commonly associated with COVID-19?
- Awaiting COVID-19 test results?
- Cohorted due to COVID-19 exposure?

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

**a.** For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: ☐ ☐ ☑

**b.** Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. ☐ ☐ ☑

**3)** Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: _____96.8_____ ☑ ☐

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. ☐ ☑ ☐

For **transfers and removals only**, is the detainee medically cleared to travel?
Record method of travel:  Ground ☑  ICE Air ☐  Commercial flight ☐ ☐ ☐ ☐

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

**a.** Steps to Help Prevent the Spread of COVID-19 if You are Sick; and ☐ ☐

**b.** Stop the Spread of Germs. ☐ ☐

**5)** For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

**a.** Did ICE provide transportation? If yes, where was the alien transported to? _____Krome_____ ☑ ☐

**b.** Did a family member or friend provide transportation? ☐ ☑

**c.** Was the alien provided with a personal protective equipment mask upon release? ☑ ☐

**d.** Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? ☐ ☑

**e.** Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? ☐ ☑

Perez, Domingo                         256  "Dom"

OFFICER'S COMPLETED NAME & PRINTED NAME          OFFICER'S COMPLETED DATE & ITS SIGNATURE     DATE

X Flanagan RN                   JPerez                     6-22-20



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Raymond, Veneve          Alien Number ▇▇▇ 198   COC Haiti

Date of Transfer  06/19/2020              Date of Review  06/19/2020

### Detention Authority

✓ INA 235      ☐ INA 236      ☐ INA 241      ☐ Other _____

COVID 19 Risk Factors          Yes ☐          No ✓

Criminal History               Yes ☐          No ✓

### Nature of Transfer

IAO Flight Staging    ☐
Hospital              ☐
Within Field Office   ✓
Out of Field Office   ☐
Other                 ☐       Comments Transferred to Krome from BTC on 06/19/2020
Transferred to Krome from BTC on 06/19/2020

**Custody Decision** Release ☐        Continue Custody ☐

Reviewed by _____

Rev. 06/2020

**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklis
### for All ICE ERO Transfers, Removals, and Releas

DIRECTIONS:

|  | YES | NO | N/ |
|---|---|---|---|
| **1)** Verify the detainee's current health status and exposure history. | ☑ | ☐ | |
| **2)** Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ ☐ ☐ ☐

b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. ☐ ☐ ☐

**3)** Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: __97.5__ ☑ ☐
For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.
For transfers and removals only, is the detainee medically cleared to travel? ☑ ☐ ☐
Record method of travel: Ground ☑  ICE Air ☑  Commercial flight ☑

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and ☑ ☐

b. Stop the Spread of Germs. ☑

**5)** For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

a. Did ICE provide transportation? If yes, where was the alien transported to? __home__ ☑ ☐

b. Did a family member or friend provide transportation? ☐ ☐

c. Was the alien provided with a personal protective equipment mask upon release? ☑ ☐

d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? ☑ ☐ ☐

e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? ☑ ☐ ☐

| ALIEN'S PRINTED NAME | ALIEN'S SIGNATURE |
|---|---|
| Raymond, Veneve D.O.B: ( ___ Age: ___ ) 198 BTC Haiti Male | _signature_ |

| OFFICER'S / CONTRAC... | OFFICER'S / CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| _signature_ | David Michael RN | 6-15-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Ramos Lovera, Robinson Javier    Alien Number █████ 219    COC Venezuela

Date of Transfer 06/19/2020      Date of Review 06/19/2020

### Detention Authority

[✓] INA 235    [ ] INA 236    [ ] INA 241    [ ] Other _____

COVID 19 Risk Factors      Yes [ ]      No [✓]

Criminal History      Yes [ ]      No [✓]

### Nature of Transfer

IAO Flight Staging    [ ]
Hospital    [ ]
Within Field Office    [✓]
Out of Field Office    [ ]
Other    [ ]    Comments Transferred to Krome from BTC on 06/19/2020
Transferred to Krome from BTC on 06/19/2020

**Custody Decision** Release [ ]      Continue Custody [ ]

Reviewed by _____

Rev. 06/2020

**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklis
## for All ICE ERO Transfers, Removals, and Releas

|  | YES | NO | N |
|---|---|---|---|
| **1)** Verify the detainee's current health status and exposure history. | ☑ | ☐ |  |

**2)** Is the detainee currently:

|  | YES | NO |
|---|---|---|
| • In medical isolation? | ☐ | ☑ |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ |
| • Awaiting COVID-19 test results? | ☐ | ☑ |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ |

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

**a.** For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____  ☐ ☐ ☐

**b.** Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination.  ☐ ☐ ☐

**3)** Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: **98.3**   ☑ ☐

For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.  ☑ ☐

For transfers and removals only, is the detainee medically cleared to travel?
Record method of travel: Ground ☑  ICE Air ☑  Commercial flight ☐   ☑ ☐

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

**a.** Steps to Help Prevent the Spread of COVID-19 if You are Sick; and   ☑ ☐

**b.** Stop the Spread of Germs.   ☑ ☐

**5)** For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

**a.** Did ICE provide transportation? If yes, where was the alien transported to? _____   ☑ ☐

**b.** Did a family member or friend provide transportation?   ☐ ☑

**c.** Was the alien provided with a personal protective equipment mask upon release?   ☑ ☐

**d.** Was the alien provided with information on or access to community resources to ensure continued shelter and medical care?   ☑ ☐ ☐

**e.** Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis?   ☑ ☐ ☐

| ALIEN'S PRINT | ALIEN'S SIGNATURE |
|---|---|
| Ramos-Lovera, Robinson | |
| D.O.B: ___ Age: ___ | Robinson Romos |
| 219 VENEZ BTC Male | |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Rodriguez | David Michael, RN | 6-15-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

**PRE-Transfer Custody Review**

Name Amaya-Sanchez, Atilio       Alien Number ███████665   COC EL SAL

Date of Transfer 6/22/20                     Date of Review 6/22/20

**Detention Authority**

☐ INA 235       ☐ INA 236       ☑ INA 241       ☑ Other _____

COVID 19 Risk Factors        Yes ☐        No ☑

Criminal History             Yes ☐        No ☑

**Nature of Transfer**

IAO Flight Staging    ☐
Hospital              ☐
Within Field Office   ☑
Out of Field Office   ☐
Other                 ☐      Comments

transferred for ████████ interview

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by D.O. DAVID DIXON _____

Rev. 06/2020

**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Release

| | YES | NO | N/A |
|---|---|---|---|
| **1)** Verify the detainee's current health status and exposure history. | ☑ | ☐ | |
| **2)** Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| **a.** For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | ☐ | ☐ | ☑ |
| **b.** Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

**3)** Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: 96.4 ☑ ☐

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. ☐ ☑

For **transfers and removals only**, is the detainee medically cleared to travel? ☐ ☐ ☐

Record method of travel:   Ground ☑   ICE Air ☐   Commercial flight ☐

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO |
|---|---|---|
| **a.** Steps to Help Prevent the Spread of COVID-19 if You Are Sick; and | ☐ | ☐ |
| **b.** Stop the Spread of Germs. | ☐ | ☐ |

**5)** For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | | |
|---|---|---|---|
| **a.** Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| **b.** Did a family member or friend provide transportation? | ☐ | ☐ | |
| **c.** Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| **d.** Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| **e.** Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

AMAYA, ATILIO                    [redacted] 665       [signature]

OFFICER COMPLETING SECTION 1 PRINTED NAME          OFFICER COMPLETING SECTION 1 SIGNATURE          DATE

K Finnegan [signature]        J Perez [signature]          6-22-20



**U.S. Immigration
and Customs
Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

**PRE-Transfer Custody Review**

Name Miguel-Chavez, Sebedeo      Alien Number ███ 844   COC GUATE

Date of Transfer 6/22/20                    Date of Review 6/22/20

## **Detention Authority**

☐ INA 235      ☐ INA 236      ☑ INA 241      ☑ Other _____

COVID 19 Risk Factors      Yes ☐      No ☑

Criminal History      Yes ☐      No ☑

## **Nature of Transfer**

IAO Flight Staging      ☐
Hospital      ☐
Within Field Office      ☑
Out of Field Office      ☐
Other      ☐      Comments _____

transferred for ████████ interview

**Custody Decision** Release ☐      Continue Custody ☑

Reviewed by D.O. DAVID DIXON _____

Rev. 06/2020

U.S. Immigration
and Customs
Enforcement

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** [text partially illegible] ICE ERO [text partially illegible] to [text partially illegible] of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| **1)** Verify the detainee's current health status and exposure history. | ☑ | | |
| **2)** Is the detainee currently: | | | |
| • In medical isolation? | | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ☑ | |
| • Awaiting COVID-19 test results? | | ☑ | |
| • Cohorted due to COVID-19 exposure? | | | ☑ |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| **a.** For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | | | ☑ |
| **b.** Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ☑ |

| | YES | NO | N/A |
|---|---|---|---|
| **3)** Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: __99.1__ | ☑ | | |
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | | ☑ | |
| For **transfers and removals only**, is the detainee medically cleared to travel? | ☑ | | |
| Record method of travel:   Ground ☑   ICE Air ☐   Commercial flight ☐ | | | |

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| **a.** Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | | |
| **b.** Stop the Spread of Germs. | ☑ | | |

**5)** For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| **a.** Did ICE provide transportation? If yes, where was the alien transported to? __Krome__ | ☑ | | |
| **b.** Did a family member or friend provide transportation? | | ☑ | |
| **c.** Was the alien provided with a personal protective equipment mask upon release? | ☑ | | |
| **d.** Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | ☑ | |
| **e.** Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | ☑ | |

| Miguel, Sebedeo | 844 | _Sebedeo Miguel_ | |
|---|---|---|---|
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
| K. Finnegan RN | | J Perez | 6-22-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

## Miami Field Office

## PRE-Transfer Custody Review

Name Cruz Hernandez, Delmy    Alien Number ███████ 012    COC El Sal

Date of Transfer 06/25/2020    Date of Review 06/25/2020

## Detention Authority

☐ INA 235    ☐ INA 236    ☒ INA 241    ☐ Other_____

COVID 19 Risk Factors    Yes ☐    No ☑

Criminal History    Yes ☐    No ☑

## Nature of Transfer

IAO Flight Staging    ☑
Hospital    ☐
Within Field Office    ☐
Out of Field Office    ☐
Other    ☐    Comments Staging in Alexandria for Friday removal

Staging in Alexandria for Friday removal

**Custody Decision** Release ☐    Continue Custody ☑

Reviewed by _____

Rev. 06/2020

**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| **1)** Verify the detainee's current health status and exposure history. | ☑ | ☑ | |

**2)** Is the detainee currently:

|  | | | |
|---|---|---|---|
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

|  | | | |
|---|---|---|---|
| **a.** For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | ☐ | ☐ | ☐ |
| **b.** Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☐ |

**3)** Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: ___97.7___

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

For **transfers and removals only**, is the detainee medically cleared to travel?

Record method of travel:   Ground ☑   ICE Air ☐   Commercial flight ☐

|  | YES | NO | N/A |
|---|---|---|---|
| | ☑ | | |
| | ☑ | | |
| | ☑ | ☐ | ☐ |

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

|  | | | |
|---|---|---|---|
| **a.** Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | | |
| **b.** Stop the Spread of Germs. | ☑ | | |

**5)** For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

|  | YES | NO | N/A |
|---|---|---|---|
| **a.** Did ICE provide transportation? If yes, where was the alien transported to? ___KROME___ | ☑ | ☐ | |
| **b.** Did a family member or friend provide transportation? | ☐ | ☑ | |
| **c.** Was the alien provided with a personal protective equipment mask upon release? | ☑ | ☐ | |
| **d.** Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☑ |
| **e.** Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☑ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| CRUZ HERNANDEZ, DELMY | ▉012 | |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Broward Transitional Center  Sejour Jackson, RN | | 6 / 24 / 20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Avila-Aguilar, Roberto          Alien Number A█████5675   COC MEXICO

Date of Transfer 6/24/2020                    Date of Review 6/24/2020

### Detention Authority

☐ INA 235      ☐ INA 236(a)      ☐ INA 236(c)      ☐ INA 241      ☑ Other 212a6Ai

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History              Yes ☐          No ☑

### Nature of Transfer

IAO Flight Staging        ☐
Hospital                  ☐
Within Field Office       ☑
Out of Field Office       ☐
Other                     ☐      Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | | YES | NO | N/A |
|---|---|---|---|---|
| 1) | Verify the detainee's current health status and exposure history | ✓ | | |
| 2) | Is the detainee currently: | | | |
| | • In medical isolation? | | ✓ | |
| | • Experiencing symptoms commonly associated with COVID-19? | | ✓ | |
| | • Awaiting COVID-19 test results? | | ✓ | |
| | • Cohorted due to COVID-19 exposure? | | ✓ | |

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | | |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ✓ |

3  Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _99.7_  _7m_ _2_

For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.   ✓

For transfers and removals only, is the detainee medically cleared to travel?   ✓

Record method of travel:  Ground ✓   ICE Air ☐   Commercial flight ☐   ✓

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | | |
|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ✓ | |
| b. Stop the Spread of Germs. | ✓ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | | |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? | | | |
| b. Did a family member or friend provide transportation? | | | |
| c. Was the alien provided with a personal protective equipment mask upon release? | | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| AVILA-AGUILAR, ROBERTO | ███ 575, MEXIC | Robert B |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | | 6-24-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name **Najera-Guadarrama, Nelson**    Alien Number **A206037222**    COC **MEXICO**

Date of Transfer **6/22/2020**    Date of Review **6/22/2020**

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other **INA212a6Ai**

COVID 19 Risk Factors    Yes ☑    No ☐

Criminal History    Yes ☑    No ☐

### Nature of Transfer

IAO Flight Staging    ☐
Hospital    ☐
Within Field Office    ☑
Out of Field Office    ☐
Other    ☐    Comments _____

---

**Custody Decision** Release ☐    Continue Custody ☑

Reviewed by **DO M. SANCHEZ** _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | | YES | NO | N/A |
|---|---|---|---|---|
| 1) | Verify the detainee's current health status and exposure history | ☑ | ☐ | |

2) Is the detainee currently:

| | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | | | ☑ |
| • Experiencing symptoms commonly associated with COVID-19? | | | ☑ |
| • Awaiting COVID-19 test results? | | | ☑ |
| • Cohorted due to COVID-19 exposure? | | | ☑ |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 - 5.

| | | YES | NO | N/A |
|---|---|---|---|---|
| a. | For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☑ |
| b. | Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _97.9_ _Mel_

| | YES | NO | N/A |
|---|---|---|---|
| | ☑ | | |

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

| | YES | NO | N/A |
|---|---|---|---|
| | ☐ | ☐ | ☑ |

For **transfers and removals only**, is the detainee medically cleared to travel?

| | YES | NO | N/A |
|---|---|---|---|
| | ☑ | ☐ | |

Record method of travel:  Ground ☐   ICE Air ☐   Commercial flight- ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | | YES | NO |
|---|---|---|---|
| a. | Steps to Help Prevent the Spread of COVID-19 if You Are Sick; and | ☒ | ☐ |
| b. | Stop the Spread of Germs. | ☒ | ☐ |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | YES | NO |
|---|---|---|---|
| a. | Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ |
| b. | Did a family member or friend provide transportation? | ☐ | ☐ |
| c. | Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ |
| d. | Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ |
| e. | Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE | |
|---|---|---|---|
| NAJERA-GUADARRAMA,NELSON | ▮▮▮222 , MEXIC | ✗ | |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | | DATE |
| Serrano, Brian | | | 6/22/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Domingo-Simon          Alien Number ███ 313   COC Guate

Date of Transfer 06/19/2020          Date of Review 06/18/2020

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 212(a)

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging   ☐
Hospital   ☐
Within Field Office   ☑
Out of Field Office   ☐
Other   ☐          Comments Part of a family unit

Part of a family unit

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by S.Jenkins

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
### for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ✓ | | |

2) Is the detainee currently:

|  | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | | ✓ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ✓ | |
| • Awaiting COVID-19 test results? | | ✓ | |
| • Cohorted due to COVID-19 exposure? | | ✓ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

|  | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ✓ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _97.7 6/19/20 @ 0015_

|  | YES | NO | N/A |
|---|---|---|---|
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ✓ | | |
| For **transfers and removals only**, is the detainee medically cleared to travel? | | | ✓ |
| Record method of travel:  Ground ☐   ICE Air ☐   Commercial flight- ☐ | ✓ | | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

|  | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ✓ | | |
| b. Stop the Spread of Germs. | ✓ | | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

|  | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | | | |
| b. Did a family member or friend provide transportation? | | | |
| c. Was the alien provided with a personal protective equipment mask upon release? | | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| DOMINGO-SIMON,ANTONIO | ███ 313,GUATE | |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Tay (2 | | 6/18/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Gomez-Fernandez, Luis Enrique    Alien Number A‗‗‗‗2835    COC CUBA

Date of Transfer 6/19/2020    Date of Review 6/19/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 237(a)(2)(E)(i)

COVID 19 Risk Factors    Yes ☐    No ☑

Criminal History    Yes ☑    No ☐

### Nature of Transfer

IAO Flight Staging ☐
Hospital ☐
Within Field Office ☑
Out of Field Office ☐
Other ☐    Comments _____

**Custody Decision** Release ☐    Continue Custody ☑

Reviewed by DO M. SANCHEZ

Rev. 06/2020



U.S. Immigration
and Customs
Enforcement

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | | YES | NO | N/A |
|---|---|---|---|---|
| 1) | Verify the detainee's current health status and exposure history | ☒ | ☐ | |
| 2) | Is the detainee currently: | | | |
| | • In medical isolation? | ☐ | ☒ | |
| | • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☒ | |
| | • Awaiting COVID-19 test results? | ☐ | ☒ | |
| | • Cohorted due to COVID-19 exposure? | ☐ | ☒ | |

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and
the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | | | |
|---|---|---|---|---|
| a. | For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☒ |
| b. | Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☒ |

| | | | | |
|---|---|---|---|---|
| 3) | Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _____ 98.7 | ☒ | ☐ | |
| | For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | | | ☒ |
| | For transfers and removals only, is the detainee medically cleared to travel? | ☒ | ☐ | |
| | Record method of travel:   Ground ☒     ICE Air ☐     Commercial flight ☐ | | | |

| | | | | |
|---|---|---|---|---|
| 4) | Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available. | | | |
| | a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| | b. Stop the Spread of Germs. | ☒ | ☐ | |

| | | | | |
|---|---|---|---|---|
| 5) | For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made. | | | |
| | a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | ☐ |
| | b. Did a family member or friend provide transportation? | ☐ | ☐ | ☐ |
| | c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | ☐ |
| | d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| | e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| GOMEZ-FERNANDEZ,LUIS ENRIQUE | ▧35 , CUBA | ✗ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| J. Lambert | J | 6/19.20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Munoz Munoz, Victor     Alien Number ▇▇▇2235     COC COLOMBIA

Date of Transfer 6/24/2020          Date of Review 6/24/2020

### Detention Authority

☐ INA 235     ☐ INA 236(a)     ☐ INA 236(c)     ☐ INA 241     ☑ Other 237a1B

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging     ☐
Hospital     ☐
Within Field Office     ☑
Out of Field Office     ☐
Other     ☐     Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
### for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☑ | ☐ | |

2) Is the detainee currently:

| | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: 97.5 *(handwritten)*

| | YES | NO | N/A |
|---|---|---|---|
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☑ | ☐ | |
| For **transfers and removals only**, is the detainee medically cleared to travel? | ☐ | ☐ | ☑ |
| Record method of travel: Ground ☑  ICE Air ☐  Commercial flight- ☐ | ☑ | ☐ | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. Stop the Spread of Germs. | ☒ | ☐ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| MUNOZ MUNOZ, VICTOR | ███235 , COLOM | *(signature)* |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | *(signature)* | 6-24-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

## Miami Field Office

### PRE-Transfer Custody Review

Name Tejada-De La Rosa, Ramon Arsenio   Alien Number ████091   COC DR

Date of Transfer 6/22/2020              Date of Review 6/22/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other INA212a9Ai

COVID 19 Risk Factors        Yes ☑        No ☐

Criminal History            Yes ☑        No ☐

### Nature of Transfer

IAO Flight Staging    ☐
Hospital             ☐
Within Field Office  ☑
Out of Field Office  ☐
Other                ☐    Comments _____

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by DO M. SANCHEZ _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody, and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|

**1)** Verify the detainee's current health status and exposure history — YES ✓

**2)** Is the detainee currently:
- In medical isolation? — NO ✓
- Experiencing symptoms commonly associated with COVID-19? — NO ✓
- Awaiting COVID-19 test results? — NO ✓
- Cohorted due to COVID-19 exposure? — NO ✓

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

   a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: — N/A

   b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. — N/A

**3)** Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _97.7_ — YES ✓

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. — NO ✓

For **transfers and removals only**, is the detainee medically cleared to travel? — YES ✓

Record method of travel:  Ground ☐   ICE Air ☐   Commercial flight- ☐

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

   BS a. Steps to Help Prevent the Spread of COVID-19 If You are Sick; and — YES ☒

   BS b. Stop the Spread of Germs. — YES ☒

**5)** For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

   a. Did ICE provide transportation? If yes, where was the alien transported to? _Glades_ — YES ☒

   b. Did a family member or friend provide transportation? — NO ☒

   c. Was the alien provided with a personal protective equipment mask upon release? — NO ☒

   d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? — YES ☒

   e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis?

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| TEJADA-DE LA ROSA,RAMON | ███091,DR | X Romon tejeda |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Serrano, Brian | RM | |



**U.S. Immigration and Customs Enforcement**

## Enforcement and Removal Operations
### U.S. Department of Homeland Security

### Miami Field Office

## PRE-Transfer Custody Review

Name Nucamendi-Solis, Ucel      Alien Number ████4060   COC MEXICO

Date of Transfer 6/25/2020                          Date of Review 6/25/2020

## Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 237a2Aiii

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History              Yes ☑          No ☐

## Nature of Transfer

IAO Flight Staging       ☐
Hospital                 ☐
Within Field Office      ☑
Out of Field Office      ☐
Other                    ☐        Comments _____

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

### for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody, and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☑ | ☐ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | | |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _98.7 F_                                            ☑  ☐

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.                                                                        ☐  ☑

For **transfers and removals only**, is the detainee medically cleared to travel?                                              ☑  ☐

Record method of travel:   Ground ☑   ICE Air ☐   Commercial flight- ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | | |
|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | |
| b. Stop the Spread of Germs. | ☒ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | | |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| NUCAMENDI-SOLIS,UCEL | ███60 , MEXIC | X ~~signature~~ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| C. Zuniga | ~~signature~~ | 6/25/2020 |



**U.S. Immigration and Customs Enforcement**

## Enforcement and Removal Operations
### U.S. Department of Homeland Security

### Miami Field Office

### PRE-Transfer Custody Review

Name **Bazaldua Alvarez, Jesus Francisco**   Alien Number ███ **675**   COC **Mexico**

Date of Transfer **6/19/2020**                 Date of Review **6/19/2020**

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other **237(a)(1)(B)**

COVID 19 Risk Factors        Yes ☑        No ☐

Criminal History             Yes ☑        No ☐

### Nature of Transfer

IAO Flight Staging     ☐
Hospital               ☐
Within Field Office    ☑
Out of Field Office    ☐
Other                  ☐   Comments _____

**Custody Decision** Release ☐      Continue Custody ☑

Reviewed by **DO M. SANCHEZ** _____

Rev. 06/2020



**U.S. Immigration
and Customs
Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | | YES | NO | N/A |
|---|---|---|---|---|
| YPL 1) | Verify the detainee's current health status and exposure history | ☒ | | |
| YPL 2) | Is the detainee currently: | | | |
| | • In medical isolation? | | ☒ | |
| | • Experiencing symptoms commonly associated with COVID-19? | | ☒ | |
| | • Awaiting COVID-19 test results? | | ☒ | |
| | • Cohorted due to COVID-19 exposure? | | ☒ | |

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | | | |
|---|---|---|---|---|
| YPL | a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ☒ |
| YPL | b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ☒ |

| | | | | |
|---|---|---|---|---|
| YPL 3) | Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _97·8_ YPL | ☒ | | |
| | For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | | | ☒ |
| | For transfers and removals only, is the detainee medically cleared to travel? | ☒ | | |
| | Record method of travel: Ground ☑   ICE Air ☐   Commercial flight- ☐ | | | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | | | |
|---|---|---|---|
| SL | a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | |
| SL | b. Stop the Spread of Germs. | ☑ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | | |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | | ☐ | ☐ |
| b. Did a family member or friend provide transportation? | | ☐ | ☐ |
| c. Was the alien provided with a personal protective equipment mask upon release? | | ☐ | ☐ |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| BAZALDUA ALVAREZ,JESUS | 675,MEXIC | X |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Josue Lambert | J | 6·19·20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Rodriguez-Celaya, Henrry      Alien Number ████2597   COC HONDURAS

Date of Transfer 6/23/2020                    Date of Review 6/23/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 212a9Ai

COVID 19 Risk Factors          Yes ☐        No ☑

Criminal History               Yes ☑        No ☐

### Nature of Transfer

IAO Flight Staging      ☐
Hospital                ☐
Within Field Office     ☑
Out of Field Office     ☐
Other                   ☐      Comments _____

**Custody Decision** Release ☐      Continue Custody ☑

Reviewed by I.BLANCO D.O.

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☑ | ☐ | ☐ |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

| | YES | NO | N/A |
|---|---|---|---|
| 3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _98.6 NU_ | ☑ | ☐ | |
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☐ | ☑ |
| For **transfers and removals only**, is the detainee medically cleared to travel? | ☑ | ☐ | ☐ |
| Record method of travel: Ground ☑   ICE Air ☐   Commercial flight- ☐ | | | |

(SI) 4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | ☐ | |
| b. Stop the Spread of Germs. | ☑ | ☐ | |

(SI) 5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| RODRIGUEZ-CELAYA,HENRRY JAVIER | ███97,HONDU | |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| I3Qul | | 6-23-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

## Miami Field Office

## PRE-Transfer Custody Review

Name Aldana-Moreno, Henry    Alien Number ███ 740    COC Venez

Date of Transfer 06/19/2020      Date of Review 06/18/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 237

COVID 19 Risk Factors      Yes ☐      No ☑

Criminal History      Yes ☑      No ☐

### Nature of Transfer

IAO Flight Staging ☐
Hospital ☐
Within Field Office ☑
Out of Field Office ☐
Other ☐    Comments _____

**Custody Decision** Release ☐      Continue Custody ☑

Reviewed by Martin, A

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
### for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ✓ | ☐ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ✓ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ✓ | |
| • Awaiting COVID-19 test results? | ☐ | ✓ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ✓ | |

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | | |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ✓ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _98.5  6/19/20@00072_

| | | | |
|---|---|---|---|
| For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ✓ | ☐ | |
| For transfers and removals only, is the detainee medically cleared to travel? | ☐ | ☐ | ✓ |
| Record method of travel:  Ground ☐   ICE Air ☐   Commercial flight- ☐ | ✓ | ☐ | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | | | |
|---|---|---|---|
| ✓ a. Steps to Help Prevent the Spread of COVID-19 if You Are Sick; and | | | |
| ✓ b. Stop the Spread of Germs. | ☒ | ☐ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | | |
|---|---|---|---|
| | ☒ | ☐ | |
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | | | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| ALDANA-MORENO,HENRY | ███740, VENEZ | ✗ Refused ✗ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| ✓ Taylor | | 6/18/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Leyba Cruz, Anyeli          Alien Number ▓▓▓▓ 6722   COC DR

Date of Transfer 6/23/2020              Date of Review 6/23/2020

## Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 212a7Ail

COVID 19 Risk Factors        Yes ☐        No ☑

Criminal History            Yes ☑        No ☐

## Nature of Transfer

IAO Flight Staging    ☐
Hospital              ☐
Within Field Office   ☑
Out of Field Office   ☐
Other                 ☐    Comments _____

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by I.BLANCO D.O.

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☒ | | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | | | ☒ |
| • Experiencing symptoms commonly associated with COVID-19? | | ☒ | |
| • Awaiting COVID-19 test results? | | | ☒ |
| • Cohorted due to COVID-19 exposure? | | | ☒ |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ☒ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ☒ |

| | YES | NO | N/A |
|---|---|---|---|
| 3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: 98.6 NI | ☒ | | |
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | | | ☒ |
| For **transfers and removals only**, is the detainee medically cleared to travel? | ☒ | | |
| Record method of travel: Ground ☒   ICE Air ☐   Commercial flight- ☐ | | | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO |
|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☐ | ☐ |
| b. Stop the Spread of Germs. | ☐ | ☐ |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☒ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☒ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☒ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☒ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☒ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| LEYBA CRUZ,ANYELI | 22 , DR | X Leyd Cerz Ca |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | | 6-23-20 |

JI

JI



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Syed, Muhammad          Alien Number ███████5891   COC INDIA

Date of Transfer 6/25/2020          Date of Review 6/25/2020

## Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 212a7Ail

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

## Nature of Transfer

IAO Flight Staging          ☐
Hospital          ☐
Within Field Office          ☑
Out of Field Office          ☐
Other          ☐   Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ✓ | | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | | ✓ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ✓ | |
| • Awaiting COVID-19 test results? | | ✓ | |
| • Cohorted due to COVID-19 exposure? | | ✓ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ✓ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _98.4_

| | YES | NO | N/A |
|---|---|---|---|
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ✓ | | |
| For **transfers and removals only**, is the detainee medically cleared to travel? | | | ✓ |
| Record method of travel:  Ground ✓   ICE Air ☐   Commercial flight ☐ | ✓ | | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO |
|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | |
| b. Stop the Spread of Germs. | ☒ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | | | |
| b. Did a family member or friend provide transportation? | | | |
| c. Was the alien provided with a personal protective equipment mask upon release? | | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE | |
|---|---|---|---|
| SYED,MUHAMMAD | ███891 , INDIA | X | |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
| C. Zuniga | | | 6/25/2020 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Garcia-Ramos, Jose          Alien Number ▓▓▓▓7645   COC MEXICO

Date of Transfer 6/25/2020          Date of Review 6/25/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 237a1B

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging          ☐
Hospital                   ☐
Within Field Office        ☑
Out of Field Office        ☐
Other                      ☐          Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
### for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| **1)** Verify the detainee's current health status and exposure history | ✓ | ☐ | |
| **2)** Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ✓ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ✓ | |
| • Awaiting COVID-19 test results? | ☐ | ✓ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ✓ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete Questions 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

|  | | | |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ✓ |

**3)** Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: **98.2**

| | | | |
|---|---|---|---|
| | ✓ | ☐ | |

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

For **transfers and removals only**, is the detainee medically cleared to travel?

| | ☐ | ☐ | ✓ |
|---|---|---|---|

Record method of travel:  Ground ✓   ICE Air ☐   Commercial flight- ☐

| | ✓ | ☐ | |
|---|---|---|---|

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

|  | | | |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. Stop the Spread of Germs. | ☒ | ☐ | |

**5)** For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

|  | | | |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE | |
|---|---|---|---|
| GARCIA-RAMOS,JOSE | ███ 545 - MEXIC | X | |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | | DATE |
| C. Zuniga | | | 6/25/2020 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Perez-Montufa, Onoval    Alien Number ████2570    COC MEXICO

Date of Transfer 6/24/2020    Date of Review 6/24/2020

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 237a2Aiii

COVID 19 Risk Factors    Yes ☑    No ☐

Criminal History    Yes ☑    No ☐

### Nature of Transfer

IAO Flight Staging ☐
Hospital ☐
Within Field Office ☑
Out of Field Office ☐
Other ☐    Comments _____

**Custody Decision** Release ☐    Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☑ | ☐ | |

2) Is the detainee currently:

| | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

3   Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _____

For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

For transfers and removals only, is the detainee medically cleared to travel?

Record method of travel:  Ground [X]   ICE Air [ ]   Commercial flight [ ]

| | YES | NO | N/A |
|---|---|---|---|
| (symptom screening) | ☑ | ☐ | |
| (medically cleared) | ☐ | ☐ | ☑ |
| (method of travel) | ☑ | ☐ | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | ☐ | |
| b. Stop the Spread of Germs. | ☑ | ☐ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| PEREZ-MONTUFA,ONOVAL | ███70 , MEXIC | |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Isael | | 6-24-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name **Webster, Corey**          Alien Number ███████**6547**   COC **JAMAICA**

Date of Transfer **6/25/2020**                Date of Review **6/25/2020**

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 237(a)(2)(A)(iii)

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging     ☐
Hospital               ☐
Within Field Office    ☑
Out of Field Office    ☐
Other                  ☐     Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by **I.BLANCO D.O.**

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ✓ | ☐ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | | ✓ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ✓ | |
| • Awaiting COVID-19 test results? | | ✓ | |
| • Cohorted due to COVID-19 exposure? | | ✓ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

|  | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ✓ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _98.0_

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

|  | YES | NO | N/A |
|---|---|---|---|
| | ✓ | ☐ | |
| For **transfers and removals only**, is the detainee medically cleared to travel? | ☐ | ☐ | ✓ |
| Record method of travel: Ground ✓   ICE Air ☐   Commercial flight- ☐ | ✓ | ☐ | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

|  | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ⊠ | ☐ | |
| b. Stop the Spread of Germs. | ⊠ | ☐ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

|  | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| WEBSTER,COREY | ▮▮▮-47,JAMAI | _(signature)_ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| C. Zuniga | _(signature)_ | 6/25/2020 |



## Enforcement and Removal Operations
## U.S. Department of Homeland Security

## Miami Field Office

## PRE-Transfer Custody Review

Name Alonzo De La Rosa, Robinson   Alien Number ____782   COC DR

Date of Transfer 06/19/2020                     Date of Review 06/18/2020

## Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 237(a)

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History               Yes ☑          No ☐

## Nature of Transfer

IAO Flight Staging    ☐
Hospital              ☐
Within Field Office   ☑
Out of Field Office   ☐
Other                 ☐    Comments _____

---

**Custody Decision** Release ☐      Continue Custody ☑

Reviewed by S.Jenkins _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ✓ | | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | | ✓ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ✓ | |
| • Awaiting COVID-19 test results? | | ✓ | |
| • Cohorted due to COVID-19 exposure? | | ✓ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | | |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ✓ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: 97.5  6/19/20 @ 0607  U

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. ✓

For **transfers and removals only**, is the detainee medically cleared to travel? ✓

Record method of travel: Ground ☐   ICE Air ☐   Commercial flight ☐   ✓

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | | | |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You Are Sick; and | ☒ | | |
| b. Stop the Spread of Germs. | ☒ | | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made. ☒

| | | | |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? | | | |
| b. Did a family member or friend provide transportation? | | | |
| c. Was the alien provided with a personal protective equipment mask upon release? | | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE | |
|---|---|---|---|
| ALONZO DE LA ROSA,ROBINSON | ███782,DR | | |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
| Taylor | | | |



**U.S. Immigration
and Customs
Enforcement**

## Enforcement and Removal Operations
### U.S. Department of Homeland Security

### Miami Field Office

## PRE-Transfer Custody Review

Name Sosa Pedraja, Carlos          Alien Number A████3556    COC CUBA

Date of Transfer 6/19/2020                    Date of Review 6/19/2020

### Detention Authority

☐ INA 235      ☐ INA 236(a)      ☐ INA 236(c)      ☐ INA 241      ☑ Other INA212a2Ai

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging        ☐
Hospital                  ☐
Within Field Office       ☑
Out of Field Office       ☐
Other                     ☐        Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by DO M. SANCHEZ _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | | YES | NO | N/A |
|---|---|---|---|---|
| YP41 | Verify the detainee's current health status and exposure history | ☑ | ☐ | |
| YP2 | Is the detainee currently: | | | |
| | • In medical isolation? | ☐ | ☒ | |
| | • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☒ | |
| | • Awaiting COVID-19 test results? | ☐ | ☒ | |
| | • Cohorted due to COVID-19 exposure? | ☐ | ☒ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete Questions 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | YES | NO | N/A |
|---|---|---|---|---|
| YP6 | a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☒ |
| YP6 | b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☒ |

**YP6 3)** Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _98.8_

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

For **transfers and removals only**, is the detainee medically cleared to travel?

Record method of travel:  Ground ☑   ICE Air ☐   Commercial flight- ☐

| | YES | NO | N/A |
|---|---|---|---|
| | ☒ | ☐ | |
| | ☐ | ☐ | ☒ |
| | ☒ | ☐ | |

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | | YES | NO | N/A |
|---|---|---|---|---|
| 5 | a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| 5 | b. Stop the Spread of Germs. | ☒ | ☐ | |

**5)** For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | YES | NO | N/A |
|---|---|---|---|---|
| | a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| | b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| | c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| | d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| | e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| SOSA PEDRAJA, CARLOS | ███ 556 - CUBA | X |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
| J. Lambert | J | 6/19/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name COBON, Eduardo Alfonso    Alien Number ████ 665    COC Ecuador

Date of Transfer 06/25/2020    Date of Review 06/25/2020

## Detention Authority

☐ INA 235    ☑ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☐ Other _____

COVID 19 Risk Factors    Yes ☐    No ☑

Criminal History    Yes ☑    No ☐

## Nature of Transfer

IAO Flight Staging    ☐
Hospital    ☐
Within Field Office    ☐
Out of Field Office    ☑
Other    ☐    Comments Charlotte
Charlotte

**Custody Decision** Release ☐    Continue Custody ☑

Reviewed by _____

Rev. 06/2020

**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
### for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|

**1)** Verify the detainee's current health status and exposure history. ☐ ☐

**2)** Is the detainee currently:
- In medical isolation? ☐ ☐
- Experiencing symptoms commonly associated with COVID-19? ☐ ☐
- Awaiting COVID-19 test results? ☐ ☐
- Cohorted due to COVID-19 exposure? ☐ ☐

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

**a.** For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ ☐ ☐ ☐

**b.** Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. ☐ ☐ ☐

**3)** Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check per CDC guidelines. Record temperature here: _____ ☐ ☐

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. ☐ ☐

For **transfers and removals only**, is the detainee medically cleared to travel? ☐ ☐ ☐

Record method of travel:  Ground ☐   ICE Air ☐   Commercial flight ☐

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

**a.** Steps to Help Prevent the Spread of COVID-19 if You are Sick; and ☐ ☐

**b.** Stop the Spread of Germs. ☐ ☐

**5)** For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

**a.** Did ICE provide transportation? If yes, where was the alien transported to? ___Miami Int. Airport___ ☒ ☐

**b.** Did a family member or friend provide transportation? ☐ ☒

**c.** Was the alien provided with a personal protective equipment mask upon release? ☒ ☐

**d.** Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? ☐ ☒ ☐

**e.** Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? ☐ ☐ ☒

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| COBON, Eduardo Alfonso | ▮▮▮ 665 | |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| | | |



**U.S. Immigration
and Customs
Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Cardenas, Ernesto          Alien Number ███████ 517   COC NICARAGUA

Date of Transfer 6/25/2020                 Date of Review 6/25/2020

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 212(a)(2)(B)

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging          ☐
Hospital                   ☐
Within Field Office        ☑
Out of Field Office        ☐
Other                      ☐   Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O.

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
### for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | | YES | NO | N/A |
|---|---|---|---|---|
| 1) | Verify the detainee's current health status and exposure history | ☑ | ☐ | |

2) Is the detainee currently:

| | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | YES | NO | N/A |
|---|---|---|---|---|
| a. | For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | ☐ | ☐ | ☑ |
| b. | Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _98.4 °F_

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

For **transfers and removals only**, is the detainee medically cleared to travel?

Record method of travel: Ground ☑   ICE Air ☐   Commercial flight- ☐

| | YES | NO | N/A |
|---|---|---|---|
| | ☑ | ☐ | |
| | | | ☑ |
| | ☑ | ☐ | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | | YES | NO | N/A |
|---|---|---|---|---|
| a. | Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. | Stop the Spread of Germs. | ☒ | ☐ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | YES | NO | N/A |
|---|---|---|---|---|
| a. | Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | ☐ |
| b. | Did a family member or friend provide transportation? | ☐ | ☐ | ☐ |
| c. | Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | ☐ |
| d. | Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| e. | Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| CARDENAS,ERNESTO | ███517,NICAR | X Ernesto cardenas |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| C. Zuniga | _(signature)_ | 6/25/2020 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Ramos-Merida, Emerson      Alien Number ▮▮▮▮0525   COC GUATEMALA

Date of Transfer 6/23/2020                Date of Review 6/23/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 212a6Ai

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History               Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging    ☐
Hospital              ☐
Within Field Office   ☑
Out of Field Office   ☐
Other                 ☐    Comments _____

**Custody Decision** Release ☐      Continue Custody ☑

Reviewed by I.BLANCO D.O.

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ✓ | | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | | ✓ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ✓ | |
| • Awaiting COVID-19 test results? | | ✓ | |
| • Cohorted due to COVID-19 exposure? | | | ✓ |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and

the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ✓ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _98.7_  NU

| | YES | NO | N/A |
|---|---|---|---|
| | ✓ | | |

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

| | YES | NO | N/A |
|---|---|---|---|
| | | | ✓ |

For **transfers and removals only**, is the detainee medically cleared to travel?

| | YES | NO | N/A |
|---|---|---|---|
| | ✓ | | |

Record method of travel: Ground ✓   ICE Air ☐   Commercial flight ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ✓ | | |
| b. Stop the Spread of Germs. | ✓ | | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | | | |
| b. Did a family member or friend provide transportation? | | | |
| c. Was the alien provided with a personal protective equipment mask upon release? | | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| RAMOS-MERIDA,EMERSON | ███ 525,GUATE | [signature] |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | [signature] | 6-23-20 |



**U.S. Immigration
and Customs
Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Ramirez-Mendoza, Rufino          Alien Number ▆▆▆▆▆0827   COC GUATEMALA

Date of Transfer 6/23/2020          Date of Review 6/23/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 212a2Aill

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging          ☐
Hospital          ☐
Within Field Office          ☑
Out of Field Office          ☐
Other          ☐     Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

### for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  |  | YES | NO | N/A |
|---|---|---|---|---|
| 1) | Verify the detainee's current health status and exposure history | ☒ | ☐ | |
| 2) | Is the detainee currently: | | | |
| | • In medical isolation? | ☐ | ☒ | |
| | • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☒ | |
| | • Awaiting COVID-19 test results? | ☐ | ☒ | |
| | • Cohorted due to COVID-19 exposure? | ☐ | ☒ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions if the answers are "No," complete Questions 3 – 5.

|  |  | YES | NO | N/A |
|---|---|---|---|---|
| a. | For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☒ |
| b. | Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☒ |

| 3 | Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: __98.7__ ✓✓ | | YES | NO | N/A |
|---|---|---|---|---|---|
| | For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | | ☒ | ☐ | |
| | | | ☐ | ☐ | ☒ |
| | For **transfers and removals only**, is the detainee medically cleared to travel? | | ☒ | ☐ | ☐ |
| | Record method of travel:  Ground ☒   ICE Air ☐   Commercial flight- ☐ | | | | |

| 4) | Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available. | | YES | NO | N/A |
|---|---|---|---|---|---|
| a. | Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | | ☒ | ☐ | |
| b. | Stop the Spread of Germs. | | ☒ | ☐ | |

| 5) | For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made. | | YES | NO | N/A |
|---|---|---|---|---|---|
| a. | Did ICE provide transportation? If yes, where was the alien transported to? _____ | | ☐ | ☐ | |
| b. | Did a family member or friend provide transportation? | | ☐ | ☐ | |
| c. | Was the alien provided with a personal protective equipment mask upon release? | | ☐ | ☐ | |
| d. | Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | ☐ | ☐ | ☐ |
| e. | Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| RAMIREZ-MENDOZA,RUFINO | ███ 827 - GUATE | Rufino |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | | 6-23-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Cruz-Castro, Diego          Alien Number � 5708   COC MEXICO

Date of Transfer 6/23/2020                Date of Review 6/23/2020

### Detention Authority

☐ INA 235     ☐ INA 236(a)     ☐ INA 236(c)     ☐ INA 241     ☑ Other 212a6Ai

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging      ☐
Hospital               ☐
Within Field Office    ☑
Out of Field Office    ☐
Other                  ☐      Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O.

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

iCE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☒ | ☐ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ☒ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☒ | |
| • Awaiting COVID-19 test results? | ☐ | ☒ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☒ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☒ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☒ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _96.6 M/_

For **transfers and removals** only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

For **transfers and removals** only, is the detainee medically cleared to travel?

Record method of travel: Ground ☒   ICE Air ☐   Commercial flight- ☐

| | YES | NO | N/A |
|---|---|---|---|
| | ☒ | ☐ | |
| | ☐ | ☐ | ☒ |
| | ☒ | ☐ | |

5I) 4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. Stop the Spread of Germs. | ☒ | ☐ | |

5I) 5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _Glades_ | ☒ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☒ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☒ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☒ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft) and taxis? | ☒ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| CRUZ-CASTRO,DIEGO | ████08,MEXIC | _[signature]_ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | _[signature]_ | 6-23-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Pitter, Christopher     Alien Number ▉▉▉9672     COC JAMAICA

Date of Transfer 6/24/2020     Date of Review 6/24/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 237a1B

COVID 19 Risk Factors     Yes ☑     No ☐

Criminal History     Yes ☑     No ☐

### Nature of Transfer

IAO Flight Staging ☐
Hospital ☐
Within Field Office ☑
Out of Field Office ☐
Other ☐     Comments _____

**Custody Decision** Release ☐     Continue Custody ☑

Reviewed by I.BLANCO D.O.

Rev. 06/2020



U.S. Immigration
and Customs
Enforcement

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☑ | ☐ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and
the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature
check. Record temperature here: _98.2_ _mi_

| | YES | NO | N/A |
|---|---|---|---|
| For **transfers and removals** only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☑ | ☐ | |
| For **transfers and removals** only, is the detainee medically cleared to travel? | ☐ | ☐ | ☑ |
| Record method of travel:  Ground ☑   ICE Air ☐   Commercial flight ☐ | ☑ | ☐ | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. Stop the Spread of Germs. | ☒ | ☐ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| POTTER,CHRISTOPHER | ███72 , JAMAI | Refuse |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
| Israel | | 6-24-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name GARCIA-MENDOZA, JUAN      Alien Number A_____851   COC MEXICO

Date of Transfer 6/22/2020                Date of Review 6/22/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other INA212a7Ail

COVID 19 Risk Factors          Yes ☐        No ☑

Criminal History               Yes ☑        No ☐

### Nature of Transfer

IAO Flight Staging    ☐
Hospital              ☐
Within Field Office   ☑
Out of Field Office   ☐
Other                 ☐    Comments _____

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by DO M. SANCHEZ _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ✓ | | |

2) Is the detainee currently:
- In medical isolation?
- Experiencing symptoms commonly associated with COVID-19?
- Awaiting COVID-19 test results?
- Cohorted due to COVID-19 exposure?

| | YES | NO | N/A |
|---|---|---|---|
| In medical isolation? | | ✓ | |
| Experiencing symptoms commonly associated with COVID-19? | | ✓ | |
| Awaiting COVID-19 test results? | | ✓ | |
| Cohorted due to COVID-19 exposure? | | ✓ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | | | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ✓ |

3 Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _97.7_ _male?_

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

For **transfers and removals only**, is the detainee medically cleared to travel?

Record method of travel: Ground ☐ ICE Air ☐ Commercial flight ☐

| | YES | NO | N/A |
|---|---|---|---|
| temperature check | ✓ | | |
| delay the transfer protocol | | | ✓ |
| medically cleared to travel? | ✓ | | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | | |
| b. Stop the Spread of Germs. | ☒ | | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | | | |
| b. Did a family member or friend provide transportation? | | | |
| c. Was the alien provided with a personal protective equipment mask upon release? | | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE | |
|---|---|---|---|
| GARCIA MENDOZA,JUAN | ████851,MEXIC | X _signature_ | |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | | DATE |
| serrano, Brian | _signature_ | | 6/22/70 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Leyba Cruz, Anyeli          Alien Number ▬▬6722   COC DR

Date of Transfer 6/23/2020                Date of Review 6/23/2020

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 212a7Ail

COVID 19 Risk Factors        Yes ☐        No ☑

Criminal History            Yes ☑        No ☐

### Nature of Transfer

IAO Flight Staging      ☐
Hospital              ☐
Within Field Office    ☑
Out of Field Office    ☐
Other                 ☐    Comments _____

**Custody Decision** Release ☐      Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

### for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☒ | ☐ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ☒ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☒ | |
| • Awaiting COVID-19 test results? | ☐ | ☒ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☒ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete Questions 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☒ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☒ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: 98.0  NI

| | YES | NO | N/A |
|---|---|---|---|
| | ☒ | ☐ | |
| For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☐ | ☒ |
| For transfers and removals only, is the detainee medically cleared to travel? | ☒ | ☐ | |

Record method of travel:  Ground ☒   ICE Air ☐   Commercial flight- ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO |
|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☐ | ☐ |
| b. Stop the Spread of Germs. | ☐ | ☐ |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? Glades | ☒ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☒ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☒ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☒ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☒ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| HERNANDEZ-CRUZ,JAVIER | ███056 , MEXIC | JHerez. |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | | 6-23-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Lynch, Dwight          Alien Number ████ 4973     COC JAMAICA

Date of Transfer 6/24/2020                    Date of Review 6/24/2020

## Detention Authority

☐ INA 235     ☐ INA 236(a)     ☐ INA 236(c)     ☐ INA 241     ☑ Other 237a1B

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History               Yes ☑          No ☐

## Nature of Transfer

IAO Flight Staging        ☐
Hospital                  ☐
Within Field Office       ☑
Out of Field Office       ☐
Other                     ☐        Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
### for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|

1) Verify the detainee's current health status and exposure history — YES ☑

2) Is the detainee currently:
- In medical isolation? — NO ☑
- Experiencing symptoms commonly associated with COVID-19? — NO ☑
- Awaiting COVID-19 test results? — NO ☑
- Cohorted due to COVID-19 exposure? — N/A ☑

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

   a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: — N/A ☑

   b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. — N/A ☑

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _97.1_ — YES ☑
For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. — N/A ☑
For transfers and removals only, is the detainee medically cleared to travel? — YES ☑
Record method of travel: Ground ☑   ICE Air ☐   Commercial flight- ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

   a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and — YES ☑

   b. Stop the Spread of Germs. — YES ☑

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

   a. Did ICE provide transportation? If yes, where was the alien transported to? _____

   b. Did a family member or friend provide transportation?

   c. Was the alien provided with a personal protective equipment mask upon release?

   d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care?

   e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis?

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| LYNCH,DWIGHT | 973,JAMAI | X |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | | 6-24-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

**PRE-Transfer Custody Review**

Name Mesa-Sanchez, Miguel          Alien Number ████ |016   COC MEXICO

Date of Transfer 6/22/2020                    Date of Review 6/22/2020

## Detention Authority

☐ INA 235      ☐ INA 236(a)      ☐ INA 236(c)      ☐ INA 241      ☑ Other INA212a6Ai

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

## Nature of Transfer

IAO Flight Staging          ☐
Hospital          ☐
Within Field Office          ☑
Out of Field Office          ☐
Other          ☐          Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by DO M. SANCHEZ _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☑ | ☐ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | | |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _98.1_   ☑ ☐

For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.   ☐ ☐ ☑

For transfers and removals only, is the detainee medically cleared to travel?   ☑ ☐

Record method of travel: Ground ☑   ICE Air ☐   Commercial flight- ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | | |
|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ |
| b. Stop the Spread of Germs. | ☒ | ☐ |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | | |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| MESA-SANCHEZ,MIGUEL | 016 , MEXIC | _[signature]_ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Serrano, Brian | _[signature]_ | 6/22/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Barrios-Hernandez, Somar       Alien Number ▓▓▓▓ 401       COC NICARAGUA

Date of Transfer 6/24/2020                    Date of Review 6/24/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 212a6Ai

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History               Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging       ☐
Hospital                 ☐
Within Field Office      ☑
Out of Field Office      ☐
Other                    ☐       Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ✓ | ☐ | |

2) Is the detainee currently:

| | | YES | NO | N/A |
|---|---|---|---|---|
| • In medical isolation? | | ☐ | ✓ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ☐ | ✓ | |
| • Awaiting COVID-19 test results? | | ☐ | ✓ | |
| • Cohorted due to COVID-19 exposure? | | ☐ | ✓ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ✓ |

3 Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: 98.3 *[handwritten]*

| | YES | NO | N/A |
|---|---|---|---|
| *(screening)* | ✓ | ☐ | |
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☐ | ✓ |
| For **transfers and removals only**, is the detainee medically cleared to travel? | ✓ | ☐ | ☐ |

Record method of travel: Ground ☒  ICE Air ☐  Commercial flight- ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO |
|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ |
| b. Stop the Spread of Germs. | ☒ | ☐ |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| BARRIOS-HERNANDEZ,SOMAR | ███ 401,NICAR | *[signature]* |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | *[signature]* | 6-21-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Orozco-Valenzuela, Juan Carlos   Alien Number ▬▬▬0818   COC MEXICO

Date of Transfer 6/19/2020   Date of Review 6/19/2020

## Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other INA212a7Ail

COVID 19 Risk Factors        Yes ☐        No ☑

Criminal History        Yes ☑        No ☐

## Nature of Transfer

IAO Flight Staging        ☐
Hospital        ☐
Within Field Office        ☑
Out of Field Office        ☐
Other        ☐        Comments _____

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by DO M. SANCHEZ _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | | YES | NO | N/A |
|---|---|---|---|---|
| YPL 1 | Verify the detainee's current health status and exposure history | ☒ | ☐ | |
| YPL 2 | Is the detainee currently: | | | |
| | • In medical isolation? | ☐ | ☒ | |
| | • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☒ | |
| | • Awaiting COVID-19 test results? | ☐ | ☒ | |
| | • Cohorted due to COVID-19 exposure? | ☐ | ☒ | |

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | YES | NO | N/A |
|---|---|---|---|---|
| YPL | a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☒ | ☐ | ☒ |
| YPL | b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☒ |

**YPL 3)** Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _98.7 YPL_

| | YES | NO | N/A |
|---|---|---|---|
| | ☒ | ☐ | |

For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

| | YES | NO | N/A |
|---|---|---|---|
| | ☐ | ☐ | ☒ |

For transfers and removals only, is the detainee medically cleared to travel?

| | YES | NO | N/A |
|---|---|---|---|
| | ☒ | ☐ | |

Record method of travel: Ground ☒   ICE Air ☐   Commercial flight- ☐

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | | YES | NO | N/A |
|---|---|---|---|---|
| SC | a. *Steps to Help Prevent the Spread of COVID-19 if You are Sick*; and | ☒ | ☐ | |
| JC | b. *Stop the Spread of Germs*. | ☒ | ☐ | |

**5)** For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | YES | NO | N/A |
|---|---|---|---|---|
| | a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | ☐ |
| | b. Did a family member or friend provide transportation? | ☐ | ☐ | ☐ |
| | c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | ☐ |
| | d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| | e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| OROZCO-VALENZUELA, JUAN | ▮18 - MEXIC | ✗ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| J. Lambert | J— | 6·19·20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

**PRE-Transfer Custody Review**

Name Velasquez-Mazariegos, Otoniel  Alien Number ▓▓▓▓1828  COC GUATEMALA

Date of Transfer 6/24/2020                Date of Review 6/24/2020

## Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 212a6Ai

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History              Yes ☑          No ☐

## Nature of Transfer

IAO Flight Staging    ☐
Hospital              ☐
Within Field Office   ☑
Out of Field Office   ☐
Other                 ☐    Comments _____

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by I.BLANCO D.O.

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ✓ | | |

2) Is the detainee currently:
- In medical isolation?
- Experiencing symptoms commonly associated with COVID-19?
- Awaiting COVID-19 test results?
- Cohorted due to COVID-19 exposure?

| | YES | NO | N/A |
|---|---|---|---|
| In medical isolation? | | ✓ | |
| Experiencing symptoms commonly associated with COVID-19? | | ✓ | |
| Awaiting COVID-19 test results? | | ✓ | |
| Cohorted due to COVID-19 exposure? | | ✓ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and

the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ✓ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: 97.8 9/ml 9

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

For **transfers and removals only**, is the detainee medically cleared to travel?

Record method of travel:   Ground ✓   ICE Air ☐   Commercial flight- ☐

| | YES | NO | N/A |
|---|---|---|---|
| (screening) | ✓ | | |
| (medically cleared) | | | ✓ |
| (method of travel) | ✓ | | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ✓ | | |
| b. Stop the Spread of Germs. | ✓ | | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | | | |
| b. Did a family member or friend provide transportation? | | | |
| c. Was the alien provided with a personal protective equipment mask upon release? | | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| VELASQUEZ-MAZARIEGOS,OTONIEL | █████28 - GUATE | |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | | 6-24-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

### PRE-Transfer Custody Review

Name Huynh, Ninh          Alien Number ▮▮▮ 684   COC Vietnam

Date of Transfer 06/19/2020          Date of Review 06/18/2020

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 237(a)(2)(A)(iii)

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging          ☐
Hospital          ☐
Within Field Office          ☑
Out of Field Office          ☐
Other          ☐          Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by S.Jenkins _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ✓ | | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | | ✓ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ✓ | |
| • Awaiting COVID-19 test results? | | ✓ | |
| • Cohorted due to COVID-19 exposure? | | ✓ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete Questions 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ✓ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: 97.1 @6/19/20 0013 ℗

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

| | YES | NO | N/A |
|---|---|---|---|
| | ✓ | | |
| For **transfers and removals only**, is the detainee medically cleared to travel? | | | ✓ |
| Record method of travel:  Ground ☐   ICE Air ☐   Commercial flight ☐ | | | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You Are Sick; and | ✓ | | |
| b. Stop the Spread of Germs. | ✓ | | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | | | |
| b. Did a family member or friend provide transportation? | | | |
| c. Was the alien provided with a personal protective equipment mask upon release? | | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| HUYNH,NINH | A███████584 - VIETN | *[signature]* |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| *[handwritten]* | *[signature]* | 6·18·20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Romain, Mercidieu          Alien Number A▇▇▇▇232    COC HAITI

Date of Transfer 6/25/2020                    Date of Review 6/25/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 237a2Aiii

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging          ☐
Hospital                        ☐
Within Field Office          ☑
Out of Field Office          ☐
Other                          ☐          Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ✓ | | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | | ✓ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ✓ | |
| • Awaiting COVID-19 test results? | | ✓ | |
| • Cohorted due to COVID-19 exposure? | | ✓ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | | |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ✓ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: 98.4

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. ✓

For **transfers and removals only**, is the detainee medically cleared to travel? ✓

Record method of travel:  Ground ✓   ICE Air ☐   Commercial flight- ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and ☒

b. Stop the Spread of Germs. ☒

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | | |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? | | | |
| b. Did a family member or friend provide transportation? | | | |
| c. Was the alien provided with a personal protective equipment mask upon release? | | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| ROMAIN,MERCIDIEU | A███232 , HAITI | XR |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
| C. Zuniga | C/Zniga | 6-25-2020 |



U.S. Immigration
and Customs
Enforcement

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name SANCHEZ-Rmirez, Erick Mauricio  Alien Number ███ 227  COC Ecuador

Date of Transfer 06/25/2020                     Date of Review 06/25/2020

## Detention Authority

☐ INA 235      ☐ INA 236(a)      ☐ INA 236(c)    ✓ INA 241      ☐ Other_____

COVID 19 Risk Factors          Yes ✓          No ☐

Criminal History              Yes ✓          No ☐

## Nature of Transfer

IAO Flight Staging          ✓
Hospital                   ☐
Within Field Office         ☐
Out of Field Office         ☐
Other                      ☐      Comments IAO- ALEXANDRIA XFER
IAO- ALEXANDRIA XFER

**Custody Decision** Release ☐          Continue Custody ✓

Reviewed by_____

Rev. 06/2020

U.S. Immigration
and Customs
Enforcement

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history. | ☒ | ☐ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ☐ | ☒ |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☐ | ☒ |
| • Awaiting COVID-19 test results? | ☐ | ☐ | ☒ |
| • Cohorted due to COVID-19 exposure? | ☐ | ☐ | ☒ |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete Questions 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: _____ | ☐ | ☐ | ☒ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☒ |
| 3) Before the detainee leaves the facility or is removed, perform verbal symptom screening and a temperature check _per CDC guidelines_. Record temperature here: ___98___ | ☒ | ☐ | |
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☐ | ☒ |
| For **transfers and removals only**, is the detainee medically cleared to travel? | ☒ | ☐ | |
| Record method of travel:  Ground ☐   ICE Air ☐   Commercial flight ☐ | | | |
| 4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available. | | | |
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. Stop the Spread of Germs. | ☒ | ☐ | |
| 5) For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made. | | | |
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| Sanchez Ramirez , Erick | A ▮▮▮▮ 2275 | |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
| Dwaine Smith, LPN, CCHP | | 6/24/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Sheikh, Basit Javed          Alien Number ▮▮▮▮412   COC Pakis

Date of Transfer 06/19/2020          Date of Review 06/18/2020

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 237(a)

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging          ☐
Hospital          ☐
Within Field Office          ☑
Out of Field Office          ☐
Other          ☐          Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by S.Jenkins

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|

1) Verify the detainee's current health status and exposure history — ☑ YES

2) Is the detainee currently:
- In medical isolation? — NO ☑
- Experiencing symptoms commonly associated with COVID-19? — NO ☑
- Awaiting COVID-19 test results? — NO ☑
- Cohorted due to COVID-19 exposure? — NO ☑

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

   a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: — N/A ☑

   b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. — N/A ☑

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: __97.3 6/19/20 @ 0014__
For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. — YES ☑
For **transfers and removals only**, is the detainee medically cleared to travel? — N/A ☑
Record method of travel: Ground ☑   ICE Air ☐   Commercial flight ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

   a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and — YES ☑

   b. Stop the Spread of Germs. — YES ☑

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

   a. Did ICE provide transportation? If yes, where was the alien transported to? _____

   b. Did a family member or friend provide transportation?

   c. Was the alien provided with a personal protective equipment mask upon release?

   d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care?

   e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis?

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| SHEIKH, BASIT | A███████12 , PAKIS | _(signature)_ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Y Taylor | _(signature)_ | 6·18·20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Huertas Vera, Jhon     Alien Number A_____4038     COC COLOMBIA

Date of Transfer 6/24/2020          Date of Review 6/24/2020

### Detention Authority

☐ INA 235     ☐ INA 236(a)     ☐ INA 236(c)     ☐ INA 241     ☑ Other 237a1B

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging     ☐
Hospital     ☐
Within Field Office     ☑
Out of Field Office     ☐
Other     ☐     Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☑ | ☐ | |

2) Is the detainee currently:

| | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ☑ | |
| • Awaiting COVID-19 test results? | | ☑ | |
| • Cohorted due to COVID-19 exposure? | | | ☑ |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _979_

| | YES | NO | N/A |
|---|---|---|---|
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☑ | ☐ | |
| For **transfers and removals only**, is the detainee medically cleared to travel? | ☐ | ☐ | ☑ |
| Record method of travel: Ground ☑   ICE Air ☐   Commercial flight- ☐ | ☑ | ☐ | ☐ |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | ☐ | |
| b. Stop the Spread of Germs. | ☑ | ☐ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| HUERTAS VERA, JHON | ___038, COLOM | X _____ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | | 6-24-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Jeune, Jhonny          Alien Number A□□□□5882   COC HAITI

Date of Transfer 6/25/2020              Date of Review 6/25/2020

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ✓ Other 237a2Aiii

COVID 19 Risk Factors          Yes ☐          No ✓

Criminal History              Yes ✓          No ☐

### Nature of Transfer

IAO Flight Staging      ☐
Hospital               ☐
Within Field Office    ✓
Out of Field Office    ☐
Other                  ☐        Comments _____

**Custody Decision** Release ☐      Continue Custody ✓

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



## U.S. Immigration and Customs Enforcement

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| **1)** Verify the detainee's current health status and exposure history | ✔ | ☐ | |
| **2)** Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ✔ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ✔ | |
| • Awaiting COVID-19 test results? | ☐ | ✔ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ✔ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

|  | | | |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ✔ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ✔ |

**3)** Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _98.2 F_

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. — ✔ ☐

For **transfers and removals only**, is the detainee medically cleared to travel? — ☐ ✔

Record method of travel:  Ground ✔   ICE Air ☐   Commercial flight- ☐ — ✔ ☐

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

|  | | |
|---|---|---|
| a. <u>Steps to Help Prevent the Spread of COVID-19 If You are Sick</u>; and | ☒ | ☐ |
| b. <u>Stop the Spread of Germs</u>. | ☒ | ☐ |

**5)** For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

|  | | | |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| JEUNE, JHONNY | A___882, HAITI | X _signature_ |
| **OFFICER'S/CONTRACTED STAFF'S PRINTED NAME** | **OFFICER'S/CONTRACTED STAFF'S SIGNATURE** | **DATE** |
| C. Zuniga | _signature_ | 6/25/2020 |



**U.S. Immigration
and Customs
Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name VALAREZO-Rojas, Jorge Daniel  Alien Number ▮▮▮095  COC Ecuador

Date of Transfer 06/25/2020          Date of Review 06/25/2020

### Detention Authority

☐ INA 235     ☐ INA 236(a)     ☐ INA 236(c)   ✓ INA 241     ☐ Other_____

COVID 19 Risk Factors          Yes ✓          No ☐

Criminal History               Yes ✓          No ☐

### Nature of Transfer

IAO Flight Staging          ✓
Hospital                    ☐
Within Field Office         ☐
Out of Field Office         ☐
Other                       ☐   Comments IAO- ALEXANDRIA XFER
IAO- ALEXANDRIA XFER

**Custody Decision** Release ☐     Continue Custody ✓

Reviewed by_____

Rev. 06/2020

U.S. Immigration
and Customs
Enforcement

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history. | | ✓ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | | ✓ | N/ |
| • Experiencing symptoms commonly associated with COVID-19? | | ✓ | N/ |
| • Awaiting COVID-19 test results? | | ✓ | N/ |
| • Cohorted due to COVID-19 exposure? | | ✓ | N/ |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

|  | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ✓ |
| 3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: __98.6__ | N/ | ✓ | |
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | | ✓ | N/ |
| For **transfers and removals only**, is the detainee medically cleared to travel? | N/ | ✓ | |
| Record method of travel: Ground ☐ ICE Air ☒ Commercial flight- ☐ | | | |
| 4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available. | | | |
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ✓ | | |
| b. Stop the Spread of Germs. | ✓ | | |
| 5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made. | | | |
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | | ☐ | |
| b. Did a family member or friend provide transportation? | | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | ☐ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| ALAREZO ROJAS JORGE | ▓▓▓ 095 ECUAD | |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
| C. Moore | | 06/05/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name James, Andrew          Alien Number ████ 229    COC Jamaica

Date of Transfer 06/19/2020          Date of Review 06/18/2020

## Detention Authority

☐ INA 235     ☐ INA 236(a)     ☐ INA 236(c)     ☐ INA 241     ☑ Other 237(a)

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

## Nature of Transfer

IAO Flight Staging          ☐
Hospital          ☐
Within Field Office          ☑
Out of Field Office          ☐
Other          ☐     Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by S.Jenkins

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☑ | ☐ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☑ |
|---|---|---|---|
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: __98.3  6/19/20 @ 0014__

| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☑ | ☐ | |
|---|---|---|---|
| For **transfers and removals only**, is the detainee medically cleared to travel? | ☐ | ☐ | ☑ |

Record method of travel:  Ground ☐   ICE Air ☐   Commercial flight ☑

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | ☐ | |
|---|---|---|---|
| b. Stop the Spread of Germs. | ☑ | ☐ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
|---|---|---|---|
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE | |
|---|---|---|---|
| JAMES, ANDREW | ████29 , JAMAI | X Refusal | |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
| Taylor | | | 6·18·20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Krasucki, Adam          Alien Number A_____ 0345   COC POLAND

Date of Transfer 6/19/2020                    Date of Review 6/19/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other INA 237

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History              Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging       ☐
Hospital                 ☐
Within Field Office      ☑
Out of Field Office      ☐
Other                    ☐    Comments _____

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by DO M. SANCHEZ _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| *ypL* 1) Verify the detainee's current health status and exposure history | ☒ | | |
| *ypL* 2) Is the detainee currently: | | | |
| • In medical isolation? | | ☒ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ☒ | |
| • Awaiting COVID-19 test results? | | ☒ | |
| • Cohorted due to COVID-19 exposure? | | ☒ | |

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| *ypL* a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ☒ |
| *ypL* b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ☒ |
| *ypL* 3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: ___*98.8 ypL*___ | ☒ | | |
| For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | | | ☒ |
| For transfers and removals only, is the detainee medically cleared to travel? | ☒ | | |
| Record method of travel: Ground ☑   ICE Air ☐   Commercial flight- ☐ | | | |
| 4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available. | | | |
| *JL* a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | | |
| *JL* b. Stop the Spread of Germs. | ☒ | | |
| 5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made. | | | |
| a. Did ICE provide transportation? If yes, where was the alien transported to? ___ | | | |
| b. Did a family member or friend provide transportation? | | | |
| c. Was the alien provided with a personal protective equipment mask upon release? | | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| KRASUCKI,ADAM | A█████45 , POLAN | X Refuse |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| J. Lambert | J- | 6·19·20 |



**U.S. Immigration
and Customs
Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Vail Lucas, Miguel          Alien Number A3863     COC GUATEMALA

Date of Transfer 6/24/2020          Date of Review 6/24/2020

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 212a6Ai

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging      ☐
Hospital             ☐
Within Field Office   ☑
Out of Field Office   ☐
Other                ☐      Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | | YES | NO | N/A |
|---|---|---|---|---|
| 1) | Verify the detainee's current health status and exposure history | ☑ | ☐ | |

2) Is the detainee currently:

| | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and

the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | YES | NO | N/A |
|---|---|---|---|---|
| a. | For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☑ |
| b. | Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _98.3_ _____

| | YES | NO | N/A |
|---|---|---|---|
| | ☑ | ☐ | |

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

| | YES | NO | N/A |
|---|---|---|---|
| | ☐ | ☐ | ☑ |

For **transfers and removals only**, is the detainee medically cleared to travel?

Record method of travel:  Ground ☑   ICE Air ☐   Commercial flight- ☐

| YES | NO | N/A |
|---|---|---|
| ☑ | ☐ | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | | YES | NO |
|---|---|---|---|
| a. | Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | ☐ |
| b. | Stop the Spread of Germs. | ☑ | ☐ |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | YES | NO | N/A |
|---|---|---|---|---|
| a. | Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. | Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. | Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. | Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| e. | Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| AIL LUCAS,MIGUEL | A███863 , GUATE | _(signature)_ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Isbael | _(signature)_ | 6-24-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Rosales Zamora, Denis      Alien Number ▮▮▮ 057      COC Nicar

Date of Transfer 06/19/2020      Date of Review 06/18/2020

## Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 237(a)

COVID 19 Risk Factors      Yes ☐      No ☑

Criminal History      Yes ☑      No ☐

## Nature of Transfer

IAO Flight Staging   ☐
Hospital   ☐
Within Field Office   ☑
Out of Field Office   ☐
Other   ☐   Comments _____

**Custody Decision** Release ☐      Continue Custody ☑

Reviewed by S.Jenkins _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☑ | | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ☑ | |
| • Awaiting COVID-19 test results? | | ☑ | |
| • Cohorted due to COVID-19 exposure? | | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ☑ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: __98.0  6/19/20 @ 0042 (I)__

| | YES | NO | N/A |
|---|---|---|---|
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | | ☑ | |
| For **transfers and removals only**, is the detainee medically cleared to travel? | | | ☑ |
| Record method of travel:  Ground ☑  ICE Air ☑  Commercial flight- ☐ | | | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO |
|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You Are Sick; and | ☑ | |
| b. Stop the Spread of Germs. | ☑ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | | | |
| b. Did a family member or friend provide transportation? | | | |
| c. Was the alien provided with a personal protective equipment mask upon release? | | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| ROSALES ZAMORA, DENIS | A055621057 , NICAR | *D Rosale* |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| *Taylr* | | 6·18·20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

**PRE-Transfer Custody Review**

Name Joseph, Yvenet          Alien Number A▓▓▓▓3783   COC BAHAMAS

Date of Transfer 6/25/2020                Date of Review 6/25/2020

## Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 237a2Ei

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History              Yes ☑          No ☐

## Nature of Transfer

IAO Flight Staging      ☐
Hospital                ☐
Within Field Office     ☑
Out of Field Office     ☐
Other                   ☐     Comments _____

**Custody Decision** Release ☐       Continue Custody ☑

Reviewed by I.BLANCO D.O.

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
### for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | | YES | NO | N/A |
|---|---|:---:|:---:|:---:|
| 1) | Verify the detainee's current health status and exposure history | ☑ | ☐ | |
| 2) | Is the detainee currently: | | | |
| | • In medical isolation? | ☐ | ☑ | |
| | • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| | • Awaiting COVID-19 test results? | ☐ | ☑ | |
| | • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

|  | | | | |
|---|---|:---:|:---:|:---:|
| a. | For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☑ |
| b. | Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

| 3) | Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: **98.6** | ☑ | ☐ | ☐ |
|---|---|:---:|:---:|:---:|
| | For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☐ | ☑ |
| | For transfers and removals only, is the detainee medically cleared to travel? | ☑ | ☐ | ☐ |
| | Record method of travel:  Ground ☑   ICE Air ☐   Commercial flight ☐ | | | |

| 4) | Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available. | | | |
|---|---|:---:|:---:|:---:|
| | a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| | b. Stop the Spread of Germs. | ☑ | ☐ | |

| 5) | For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made. | | | |
|---|---|:---:|:---:|:---:|
| | a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | | | |
| | b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| | c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| | d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| | e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| JOSEPH, YVENET | ███ 783 - HAITI | _X̶ signature_ |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
| C. Zuniga | _signature_ | 6/25/2020 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Corvil, Richardson          Alien Number ▓▓▓▓5128   COC HAITI

Date of Transfer 6/24/2020                    Date of Review 6/24/2020

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 212a7Ail

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging          ☐
Hospital                    ☐
Within Field Office         ☑
Out of Field Office         ☐
Other                       ☐     Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ✓ | ☐ | |

2) Is the detainee currently:

| | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | ☐ | ✓ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ✓ | |
| • Awaiting COVID-19 test results? | ☐ | ✓ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ✓ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ✓ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _98_ _oral_

| | YES | NO | N/A |
|---|---|---|---|
| | ✓ | ☐ | |
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☐ | ✓ |
| For **transfers and removals only**, is the detainee medically cleared to travel? | ✓ | ☐ | |

Record method of travel:   Ground ☒   ICE Air ☐   Commercial flight- ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. Stop the Spread of Germs. | ☒ | ☐ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| CORVIL,RICHARDSON | ▉128 - HAITI | _(signature)_ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | _(signature)_ | 6-24-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

**PRE-Transfer Custody Review**

Name Perez-Castillo, Rene Mauricio    Alien Number ███ 631    COC EL SAL

Date of Transfer 06/25/2020                    Date of Review 06/25/2020

## Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 212(a)(6)(A)(i)

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History               Yes ☑          No ☐

## Nature of Transfer

IAO Flight Staging        ☑
Hospital                  ☐
Within Field Office       ☐
Out of Field Office       ☐
Other                     ☐    Comments IAO- ALEXANDRIA XFER

IAO- ALEXANDRIA XFER

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by P. Fernandez

Rev. 06/2020



**U.S. Immigration
and Customs
Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | | ☑ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ☑ | |
| • Awaiting COVID-19 test results? | | ☑ | |
| • Cohorted due to COVID-19 exposure? | | ☑ | |

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete Questions 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | | |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ☑ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _98.0_

For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

For transfers and removals only, is the detainee medically cleared to travel?
Record method of travel:  Ground ☐   ICE Air ☑   Commercial flight- ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | | | |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. Stop the Spread of Germs. | ☒ | ☐ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | |
|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? | ☐ | ☐ |
| b. Did a family member or friend provide transportation? | ☐ | ☐ |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| PEREZ-CASTILLO,RENE | A███631 - ELSAL | X |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
| Israel | | 6-24-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

**PRE-Transfer Custody Review**

Name Zetina Andiano, Ramon          Alien Number A███████3017   COC MEXICO

Date of Transfer 6/24/2020                    Date of Review 6/24/2020

## Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 212a6Ai

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History              Yes ☑          No ☐

## Nature of Transfer

IAO Flight Staging     ☐
Hospital               ☐
Within Field Office    ☑
Out of Field Office    ☐
Other                  ☐      Comments _____

**Custody Decision** Release ☐      Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☑ | ☐ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ | |
| • Awaiting COVID-19 test results? | ☐ | ☑ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ | |

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _____97.3_____

| | YES | NO | N/A |
|---|---|---|---|
| For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☑ | ☐ | |
| For transfers and removals only, is the detainee medically cleared to travel? | ☐ | ☐ | ☑ |
| Record method of travel:  Ground ☒   ICE Air ☐   Commercial flight- ☐ | ☑ | ☐ | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. Stop the Spread of Germs. | ☒ | ☐ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| ZETINA ANDIANO,RAMON | A███017,MEXIC | [signature] |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | [signature] | 6-24-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name ESTEVA ACOSTA JORGE     Alien Number A088175043     COC CUBA

Date of Transfer 6/19/2020                    Date of Review 6/19/2020

## Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 212(a)(2)(A)(i)(I)

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History               Yes ☑          No ☐

## Nature of Transfer

IAO Flight Staging      ☐
Hospital                ☐
Within Field Office     ☑
Out of Field Office     ☐
Other                   ☐      Comments _____

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by DO M. SANCHEZ

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|

**YPL 1)** Verify the detainee's current health status and exposure history — YES: ✓

**YPL 2)** Is the detainee currently:
- In medical isolation? — NO: ✗
- Experiencing symptoms commonly associated with COVID-19? — NO: ✗
- Awaiting COVID-19 test results? — NO: ✗
- Cohorted due to COVID-19 exposure? — NO: ✗

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

**YPL**    a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: — N/A: ✓

**YPL**    b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. — N/A: ✓

**PL 3)** Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: __98.0__ *YPL* — YES: ✗
For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. — N/A: ✗
For transfers and removals only, is the detainee medically cleared to travel? — YES: ✗
Record method of travel:   Ground [✓]   ICE Air [ ]   Commercial flight- [ ]

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

*JL*    a. Steps to Help Prevent the Spread of COVID-19 if You Are Sick; and — YES: ✓

*JL*    b. Stop the Spread of Germs. — YES: ✓

**5)** For released aliens only, facilitate safe transport, continued shelter and medical care, as part of release planning. Document what arrangements for transportation were made.

a. Did ICE provide transportation? If yes, where was the alien transported to? _____

b. Did a family member or friend provide transportation?

c. Was the alien provided with a personal protective equipment mask upon release?

d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care?

e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis?

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| ESTEVA ACOSTA,JORGE | A███████043 - CUBA | X ~~~~~ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| J. Lambert | J | 6·19·20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Jose-Ventura, Domingo          Alien Number A 6768    COC MEXICO

Date of Transfer 6/22/2020                    Date of Review 6/22/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ✔ Other INA212a7Aii

COVID 19 Risk Factors          Yes ☐          No ✔

Criminal History                  Yes ✔          No ☐

### Nature of Transfer

IAO Flight Staging          ☐
Hospital                    ☐
Within Field Office         ✔
Out of Field Office         ☐
Other                       ☐      Comments _____

**Custody Decision** Release ☐          Continue Custody ✔

Reviewed by DO M. SANCHEZ

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|

1) Verify the detainee's current health status and exposure history — ☑

2) Is the detainee currently:
- In medical isolation? — NO ☑
- Experiencing symptoms commonly associated with COVID-19? — NO ☑
- Awaiting COVID-19 test results? — NO ☑
- Cohorted due to COVID-19 exposure? — NO ☑

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: — N/A ☑

b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. — N/A ☑

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: __97.9__ ~~_____~~ — YES ☑

For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. — N/A ☑

For transfers and removals only, is the detainee medically cleared to travel? — YES ☑

Record method of travel: Ground ☑   ICE Air ☐   Commercial flight- ☐
Evans

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and — YES ☑

b. Stop the Spread of Germs. — YES ☑

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

a. Did ICE provide transportation? If yes, where was the alien transported to? _____

b. Did a family member or friend provide transportation?

c. Was the alien provided with a personal protective equipment mask upon release?

d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care?

e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis?

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE | |
|---|---|---|---|
| JOSE-VENTURA,DOMINGO | A ███768 - MEXIC | X Domingo | |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | | DATE |
| Serrano, Rion | | | 6|22|20 |



**U.S. Immigration
and Customs
Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

## Miami Field Office

## PRE-Transfer Custody Review

Name SUAREZ-Alvarez, Leonardo Antonio  Alien Number ████ 656  COC Ecuador

Date of Transfer 06/25/2020                    Date of Review 06/25/2020

## Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☑ INA 241    ☐ Other_____

COVID 19 Risk Factors        Yes ☑        No ☐

Criminal History            Yes ☑        No ☐

## Nature of Transfer

IAO Flight Staging        ☑
Hospital                  ☐
Within Field Office       ☐
Out of Field Office       ☐
Other                     ☐        Comments IAO- ALEXANDRIA XFER
IAO- ALEXANDRIA XFER

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by_____

Rev. 06/2020



U.S. Immigration
and Customs
Enforcement

# COVID-19 Checklist

ICE | ERO

## for All ICE ERO Transfers, Removals, and Releases

**DIRECTIONS:** This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history. | ☑ | | |

2) Is the detainee currently:

| | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | | ☑ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ☑ | |
| • Awaiting COVID-19 test results? | | ☑ | |
| • Cohorted due to COVID-19 exposure? | | ☑ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For **releases**, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ☑ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _98.4_

| | YES | NO | N/A |
|---|---|---|---|
| | ☑ | | |

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

| | YES | NO | N/A |
|---|---|---|---|
| | | | ☑ |

For **transfers and removals only**, is the detainee medically cleared to travel?
Record method of travel:   Ground ☐   ICE Air ☑   Commercial flight- ☐

| | YES | NO | N/A |
|---|---|---|---|
| | ☑ | | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. *Steps to Help Prevent the Spread of COVID-19 if You are Sick*; and | ☑ | | |
| b. *Stop the Spread of Germs*. | ☑ | | |

5) For **released aliens** only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | | | |
| b. Did a family member or friend provide transportation? | | | |
| c. Was the alien provided with a personal protective equipment mask upon release? | | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g./Uber, Lyft), and taxis? | ☑ | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE | |
|---|---|---|---|
| SUAREZ-ALVAREZ, LEONARDO | 656 ECUD | | |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | | DATE |
| S JACKSON | T. Jackon | | 06/25/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

**PRE-Transfer Custody Review**

Name Gutierrez Hernandez, Juan Carlos  Alien Number A███████0765  COC MEXICO

Date of Transfer 6/19/2020          Date of Review 6/19/2020

## Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 212a7Ail

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

## Nature of Transfer

IAO Flight Staging ☐
Hospital ☐
Within Field Office ☑
Out of Field Office ☐
Other ☐          Comments _____

**Custody Decision** Release ☐      Continue Custody ☑

Reviewed by DO M. SANCHEZ

Rev. 06/2020



U.S. Immigration
and Customs
Enforcement

ICE | ERO

# COVID-19 Checklist

### for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| **1** Verify the detainee's current health status and exposure history | ☒ | ☐ | |
| **2** Is the detainee currently: | | | |
| • In medical isolation? | | ☒ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ☒ | |
| • Awaiting COVID-19 test results? | | ☒ | |
| • Cohorted due to COVID-19 exposure? | | ☒ | |

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☒ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☒ |

| | YES | NO | N/A |
|---|---|---|---|
| **3)** Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _97.6 YPL_ | ☒ | ☐ | |
| For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☐ | ☒ |
| For transfers and removals only, is the detainee medically cleared to travel? | ☒ | ☐ | |
| Record method of travel:  Ground ☑   ICE Air ☐   Commercial flight- ☐ | | | |

**4)** Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. Stop the Spread of Germs. | ☑ | ☐ | |

**5)** For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | ☐ |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | ☐ |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | ☐ |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| GUTIERREZ HERNANDEZ,JUAN | A█████765 , MEXIC | X _(signature)_ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| J. Lambert | _(signature)_ | 6·19·20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Portillo-Castillo, Victor     Alien Number A██████6074     COC GUATEMALA

Date of Transfer 6/24/2020                    Date of Review 6/24/2020

### Detention Authority

☐ INA 235     ☐ INA 236(a)     ☐ INA 236(c)     ☐ INA 241     ☑ Other 212a9Aii

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History               Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging       ☐
Hospital                 ☐
Within Field Office      ☑
Out of Field Office      ☐
Other                    ☐     Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ✓ | ☐ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ✓ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ✓ | |
| • Awaiting COVID-19 test results? | ☐ | ✓ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ✓ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | | | |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ✓ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _97.3 Tmp_

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. ☑ ☐ ☐

For **transfers and removals only**, is the detainee medically cleared to travel? ☐ ☐ ✓

Record method of travel:  Ground ☒   ICE Air ☐   Commercial flight- ☐   ☑ ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | | | |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. Stop the Spread of Germs. | ☒ | ☐ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | | |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| PORTILLO-CASTILLO,VICTOR | A███████074 , GUATE | |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | | 6-24-20 |



**U.S. Immigration
and Customs
Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Pintos Cardozo     Alien Number ███ 232   COC Urugu

Date of Transfer 06/19/2020      Date of Review 06/18/2020

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 237(a)

COVID 19 Risk Factors     Yes ☐     No ☑

Criminal History     Yes ☑     No ☐

### Nature of Transfer

IAO Flight Staging     ☐
Hospital     ☐
Within Field Office     ☑
Out of Field Office     ☐
Other     ☐    Comments _____

**Custody Decision** Release ☐     Continue Custody ☑

Reviewed by S.Jenkins

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | | YES | NO | N/A |
|---|---|---|---|---|
| 1) | Verify the detainee's current health status and exposure history | ☑ | ☐ | |

2) Is the detainee currently:
- In medical isolation?  ☐ ☑ ☐
- Experiencing symptoms commonly associated with COVID-19?  ☐ ☑ ☐
- Awaiting COVID-19 test results?  ☐ ☑ ☐
- Cohorted due to COVID-19 exposure?  ☐ ☑ ☐

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable:  ☐ ☐ ☑

b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination.  ☐ ☐ ☑

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: 97.1  4/19/2020 0013.0

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.  ☑ ☐ ☐

For **transfers and removals only**, is the detainee medically cleared to travel?  ☐ ☐ ☑

Record method of travel:  Ground ☐   ICE Air ☐   Commercial flight- ☐   ☑ ☐ ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

a. Steps to Help Prevent the Spread of COVID-19 if You Are Sick; and  ☑ ☐

b. Stop the Spread of Germs.  ☑ ☐

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

a. Did ICE provide transportation? If yes, where was the alien transported to? _____  ☐ ☐

b. Did a family member or friend provide transportation?  ☐ ☐

c. Was the alien provided with a personal protective equipment mask upon release?  ☐ ☐

d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care?  ☐ ☐

e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis?  ☐ ☐ ☐

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| PINTOS CARDOZO,LUCIANO | A███232 , URUGU | _[signature]_ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| ɥ Taylor | _[signature]_ | 6·18·20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

## Miami Field Office

### PRE-Transfer Custody Review

Name Perez-Roblero, Huver       Alien Number A█████925   COC GUATEMALA

Date of Transfer 6/23/2020                Date of Review 6/23/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 212a6Ai

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History               Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging    ☐
Hospital              ☐
Within Field Office   ☑
Out of Field Office   ☐
Other                 ☐    Comments _____

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☒ | ☐ | |

2) Is the detainee currently:

| | YES | NO | N/A |
|---|---|---|---|
| • In medical isolation? | | ☒ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ☒ | |
| • Awaiting COVID-19 test results? | | ☒ | |
| • Cohorted due to COVID-19 exposure? | | | ☒ |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ☒ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ☒ |

| | YES | NO | N/A |
|---|---|---|---|
| 3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: 98.4 (°F) | ☒ | ☐ | |
| For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | | | ☒ |
| For **transfers and removals only**, is the detainee medically cleared to travel? Record method of travel: Ground ☑ ICE Air ☐ Commercial flight- ☐ | ☒ | ☐ | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. Stop the Spread of Germs. | ☒ | ☐ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| PEREZ-ROBLERO,HUVER | A███████025 , GUATE | X HUBER PEREZ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | | 6-23-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Martinez-Cruz, Tomas     Alien Number A██████3660     COC MEXICO

Date of Transfer 6/23/2020          Date of Review 6/23/2020

### Detention Authority

☐ INA 235     ☐ INA 236(a)     ☐ INA 236(c)     ☐ INA 241     ☑ Other 212a6Ai

COVID 19 Risk Factors          Yes ☑          No ☐

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging          ☐
Hospital          ☐
Within Field Office          ☑
Out of Field Office          ☐
Other          ☐          Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | | YES | NO | N/A |
|---|---|---|---|---|
| 1) | Verify the detainee's current health status and exposure history | ☒ | | |
| 2) | Is the detainee currently: | | | |
| | • In medical isolation? | | ☒ | |
| | • Experiencing symptoms commonly associated with COVID-19? | | ☒ | |
| | • Awaiting COVID-19 test results? | | ☒ | |
| | • Cohorted due to COVID-19 exposure? | | ☒ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 - 5.

| | | YES | NO | N/A |
|---|---|---|---|---|
| a. | For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ☒ |
| b. | Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ☒ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: __98.6__   N/A

| | | YES | NO | N/A |
|---|---|---|---|---|
| | | ☒ | | |

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

| | YES | NO | N/A |
|---|---|---|---|
| | | | ☒ |

For **transfers and removals only**, is the detainee medically cleared to travel?
Record method of travel: Ground ☒   ICE Air ☐   Commercial flight ☐

| | YES | NO | N/A |
|---|---|---|---|
| | ☒ | | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | | YES | NO |
|---|---|---|---|
| a. | Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | |
| b. | Stop the Spread of Germs. | ☒ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | | YES | NO | N/A |
|---|---|---|---|---|
| a. | Did ICE provide transportation? If yes, where was the alien transported to? _____ | | | |
| b. | Did a family member or friend provide transportation? | | | |
| c. | Was the alien provided with a personal protective equipment mask upon release? | | | |
| d. | Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | | |
| e. | Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| MARTINEZ-CRUZ,TOMAS | ▮▮660 , MEXIC | Tomas M. |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | | 6-23-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Ortiz, Nigel _____   Alien Number A███████865 _ COC MEXICO _____

Date of Transfer 6/23/2020 _____   Date of Review 6/23/2020 _____

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 212a6Ai

COVID 19 Risk Factors       Yes ☐       No ☑

Criminal History            Yes ☑       No ☐

### Nature of Transfer

IAO Flight Staging      ☐
Hospital                ☐
Within Field Office     ☑
Out of Field Office     ☐
Other                   ☐      Comments _____ _
_____ _

**Custody Decision** Release ☐      Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
### for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☒ | ☐ | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | ☐ | ☒ | |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☒ | |
| • Awaiting COVID-19 test results? | ☐ | ☒ | |
| • Cohorted due to COVID-19 exposure? | ☐ | ☒ | |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☒ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☒ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: 98.2 NU

| | YES | NO | N/A |
|---|---|---|---|
| For **transfers and removals only**, if a detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☒ | ☐ | |
| For **transfers and removals only**, is the detainee medically cleared to travel? | ☐ | ☐ | ☒ |
| Record method of travel: Ground ☒  ICE Air ☐  Commercial flight- ☐ | ☒ | ☐ | |

JI   4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. Stop the Spread of Germs. | ☒ | ☐ | |

JI   5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? Glades | ☒ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☒ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☒ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☒ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☒ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| ORTIZ, NIGEL | A███865 , MEXIC | X Ortiz Nigel |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | | 6-23-20 |



**U.S. Immigration and Customs Enforcement**

## Enforcement and Removal Operations
## U.S. Department of Homeland Security

## Miami Field Office

### PRE-Transfer Custody Review

Name Gomes-Quintero, Juan Andres    Alien Number ▇▇▇▇▇    COC Venez

Date of Transfer 06/19/2020                    Date of Review 06/18/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 237

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History              Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging     ☐
Hospital               ☐
Within Field Office    ☑
Out of Field Office    ☐
Other                  ☐     Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by S.Jenkins _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ✓ | | |
| 2) Is the detainee currently: | | | |
| • In medical isolation? | | ✓ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ✓ | |
| • Awaiting COVID-19 test results? | | ✓ | |
| • Cohorted due to COVID-19 exposure? | | ✓ | |

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

|  | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | | | ✓ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | | | ✓ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: 97.6 6/19/20 @ 0015Q

For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

|  | YES | NO | N/A |
|---|---|---|---|
| | ✓ | | |
| For transfers and removals only, is the detainee medically cleared to travel? | | | ✓ |
| Record method of travel: Ground ☐ ICE Air ☐ Commercial flight- ☐ | ✓ | | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

VT a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and

|  | YES | NO |
|---|---|---|
| YT b. Stop the Spread of Germs. | ✓ | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

✓

| | YES | NO |
|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | | |
| b. Did a family member or friend provide transportation? | | |
| c. Was the alien provided with a personal protective equipment mask upon release? | | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | | |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| GOMES-QUINTERO,JUAN | A███898,VENEZ | Refused |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Y Ta/u | | 6/18/20 |



**U.S. Immigration and Customs Enforcement**

### Enforcement and Removal Operations
### U.S. Department of Homeland Security

### Miami Field Office

### PRE-Transfer Custody Review

Name LUGO LOPEZ RAUL        Alien Number ████3969    COC DR

Date of Transfer 6/22/2020            Date of Review 6/22/2020

## Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other INA237a1Di

COVID 19 Risk Factors        Yes ☑        No ☐

Criminal History            Yes ☑        No ☐

## Nature of Transfer

IAO Flight Staging      ☐
Hospital                ☐
Within Field Office     ☑
Out of Field Office     ☐
Other                   ☐      Comments _____

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by DO M. SANCHEZ _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
## for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody, and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |

1) Verify the detainee's current health status and exposure history

2) Is the detainee currently:
   - In medical isolation?
   - Experiencing symptoms commonly associated with COVID-19?
   - Awaiting COVID-19 test results?
   - Cohorted due to COVID-19 exposure?

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

   a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable:

   b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination.

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _97.7_ _Nelson_
   For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.
   For **transfers and removals only**, is the detainee medically cleared to travel?
   Record method of travel:  Ground ☐   ICE Air ☐   Commercial flight ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

   B) a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and  ☒ ☐

   B) b. Stop the Spread of Germs.  ☒ ☐

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

   a. Did ICE provide transportation? If yes, where was the alien transported to? _____

   b. Did a family member or friend provide transportation?

   c. Was the alien provided with a personal protective equipment mask upon release?

   d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care?

   e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis?

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| LUGO LOPEZ, RAUL | ███ 969 , DR | X |
| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
| Serrano, Brian | | | 6/22/20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Mejia-Tzunux, Victor          Alien Number ▓▓▓592   COC GUATEMALA

Date of Transfer 6/24/2020                    Date of Review 6/24/2020

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other 212a6Ai

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History          Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging          ☐
Hospital          ☐
Within Field Office          ☑
Out of Field Office          ☐
Other          ☐   Comments _____

**Custody Decision** Release ☐          Continue Custody ☑

Reviewed by I.BLANCO D.O. _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

|  | YES | NO | N/A |
|---|---|---|---|
| 1) Verify the detainee's current health status and exposure history | ☑ | ☐ | |

2) Is the detainee currently:

|  | YES | NO |
|---|---|---|
| • In medical isolation? | ☐ | ☑ |
| • Experiencing symptoms commonly associated with COVID-19? | ☐ | ☑ |
| • Awaiting COVID-19 test results? | ☐ | ☑ |
| • Cohorted due to COVID-19 exposure? | ☐ | ☑ |

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

|  | YES | NO | N/A |
|---|---|---|---|
| a. For **released detainees**, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☑ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☑ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: _91.9_

For **transfers and removals only**, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case.

For **transfers and removals only**, is the detainee medically cleared to travel?

Record method of travel:  Ground ☒   ICE Air ☐   Commercial flight ☐

|  | YES | NO | N/A |
|---|---|---|---|
| (verbal symptom screening) | ☑ | ☐ | |
| (does not clear / protocol) | ☐ | ☐ | ☑ |
| (medically cleared to travel) | ☑ | ☐ | |

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

|  | YES | NO |
|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☑ | ☐ |
| b. Stop the Spread of Germs. | ☑ | ☐ |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

|  | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? _____ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | ☐ |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| MEJIA-TZUNUX, VICTOR | 692 - GUATE | X _(signature)_ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | _(signature)_ | 6-24-20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Rojas Castaneda, Yasnier     Alien Number ████483   COC CUBA

Date of Transfer 6/19/2020                    Date of Review 6/19/2020

### Detention Authority

☐ INA 235   ☐ INA 236(a)   ☐ INA 236(c)   ☐ INA 241   ☑ Other INA212a7Ail

COVID 19 Risk Factors          Yes ☐          No ☑

Criminal History               Yes ☑          No ☐

### Nature of Transfer

IAO Flight Staging      ☐
Hospital                ☐
Within Field Office     ☑
Out of Field Office     ☐
Other                   ☐      Comments _____

**Custody Decision** Release ☐     Continue Custody ☑

Reviewed by DO M. SANCHEZ _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist

for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|
| Verify the detainee's current health status and exposure history | ☒ | ☐ | |
| Is the detainee currently: | | | |
| • In medical isolation? | | ☒ | |
| • Experiencing symptoms commonly associated with COVID-19? | | ☒ | |
| • Awaiting COVID-19 test results? | | ☒ | |
| • Cohorted due to COVID-19 exposure? | | ☒ | |

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

| | YES | NO | N/A |
|---|---|---|---|
| a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: | ☐ | ☐ | ☒ |
| b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. | ☐ | ☐ | ☒ |

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: ___98.6___ YPL

| | YES | NO | N/A |
|---|---|---|---|
| | ☒ | ☐ | |
| For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. | ☐ | ☐ | ☒ |
| For transfers and removals only, is the detainee medically cleared to travel? | ☒ | ☐ | ☐ |

Record method of travel:  Ground ☒   ICE Air ☐   Commercial flight ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

| | YES | NO | N/A |
|---|---|---|---|
| a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and | ☒ | ☐ | |
| b. Stop the Spread of Germs. | ☑ | | |

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

| | YES | NO | N/A |
|---|---|---|---|
| a. Did ICE provide transportation? If yes, where was the alien transported to? ___ | ☐ | ☐ | |
| b. Did a family member or friend provide transportation? | ☐ | ☐ | |
| c. Was the alien provided with a personal protective equipment mask upon release? | ☐ | ☐ | |
| d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? | ☐ | ☐ | |
| e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? | ☐ | ☐ | ☐ |

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| ROJAS CASTANEDA, YASNIER | ███83 - CUBA | X ____ |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| J. Lambert | J | 6·19·20 |



**U.S. Immigration and Customs Enforcement**

Enforcement and Removal Operations
**U.S. Department of Homeland Security**

**Miami Field Office**

## PRE-Transfer Custody Review

Name Sosa Villarroel, Roberto    Alien Number ███6916    COC VENEZUELA

Date of Transfer 6/24/2020    Date of Review 6/24/2020

### Detention Authority

☐ INA 235    ☐ INA 236(a)    ☐ INA 236(c)    ☐ INA 241    ☑ Other 237a1B

COVID 19 Risk Factors    Yes ☐    No ☑

Criminal History    Yes ☑    No ☐

### Nature of Transfer

IAO Flight Staging ☐
Hospital ☐
Within Field Office ☑
Out of Field Office ☐
Other ☐    Comments _____

**Custody Decision** Release ☐    Continue Custody ☑

Reviewed by I.BLANCO D.O.

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to

transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|

1) Verify the detainee's current health status and exposure history — YES ☑

2) Is the detainee currently:
   - In medical isolation? — NO ☑
   - Experiencing symptoms commonly associated with COVID-19? — NO ☑
   - Awaiting COVID-19 test results? — NO ☑
   - Cohorted due to COVID-19 exposure? — NO ☑

For transfers and removals, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

   a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: — N/A ☑

   b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. — N/A ☑

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: 98.1℉ — YES ☑

For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. — N/A ☑

For transfers and removals only, is the detainee medically cleared to travel? — YES ☑

Record method of travel: Ground ☑   ICE Air ☐   Commercial flight ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

   a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and — YES ☑

   b. Stop the Spread of Germs. — YES ☑

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made.

   a. Did ICE provide transportation? If yes, where was the alien transported to? _____

   b. Did a family member or friend provide transportation?

   c. Was the alien provided with a personal protective equipment mask upon release?

   d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care?

   e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis?

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| SOSA VILLARROEL,ROBERTO | 916 , VENEZ | |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Israel | | 6-24-20 |



**U.S. Immigration and Customs Enforcement**

### Enforcement and Removal Operations
## U.S. Department of Homeland Security

## Miami Field Office

## PRE-Transfer Custody Review

Name BREY CALDERON, Brandi        Alien Number ▓▓▓ 371        COC Spain

Date of Transfer 06/19/2020                Date of Review 06/18/2020

## Detention Authority

☐ INA 235        ☐ INA 236(a)        ☐ INA 236(c)        ☐ INA 241        ☑ Other 237(a)(1)(B)

COVID 19 Risk Factors        Yes ☐        No ☑

Criminal History        Yes ☑        No ☐

## Nature of Transfer

IAO Flight Staging        ☐
Hospital        ☐
Within Field Office        ☑
Out of Field Office        ☐
Other        ☐        Comments _____

**Custody Decision** Release ☐        Continue Custody ☑

Reviewed by S.Jenkins _____

Rev. 06/2020



**U.S. Immigration and Customs Enforcement**

ICE | ERO

# COVID-19 Checklist
for All ICE ERO Transfers, Removals, and Releases

DIRECTIONS: This checklist is intended to provide U.S. Immigration and Customs Enforcement (ICE) Enforcement and Removal Operations (ERO) and contracted staff with the minimum steps required prior to transferring, removing, or releasing an alien from ERO custody and to further mitigate the spread of COVID-19.

| | YES | NO | N/A |
|---|---|---|---|

1) Verify the detainee's current health status and exposure history — ☑ ☐

2) Is the detainee currently:
- In medical isolation? — ☐ ☑
- Experiencing symptoms commonly associated with COVID-19? — ☐ ☑
- Awaiting COVID-19 test results? — ☐ ☑
- Cohorted due to COVID-19 exposure? — ☐ ☑

For **transfers and removals**, if the answer to any of the questions above is "Yes," do not transfer or remove and if the answer to all these questions is "No," proceed to Questions 3 and 4 only. For releases, if any answer is "Yes," complete 2a, 2b and the remaining questions and if the answers are "No," complete Questions 3 – 5.

   a. For released detainees, discuss the release with the relevant state, local, tribal, and/or territorial public health department to coordinate continuation of care. Notate the public health department here, if applicable: — ☑ ☐ ☑

   b. Provide the health department with the released detainee's name, intended address, email address, all available telephone numbers, and planned mode of transportation to their intended destination. — ☐ ☐ ☑

3) Before the detainee leaves the facility or is removed, do verbal symptom screening (fever, cough, shortness of breath or difficulty breathing, chills, muscle pain, sore throat, new loss of taste or smell) and a temperature check. Record temperature here: 97.1 @ 0005 6/19/20 ( )
For transfers and removals only, if the detainee does not clear the screening process, delay the transfer or removal and follow the protocol for a suspected COVID-19 case. — ☑ ☐
For transfers and removals only, is the detainee medically cleared to travel? — ☐ ☐ ☑
Record method of travel: Ground ☐ ICE Air ☐ Commercial flight- ☐ — ☑ ☐ ☐

4) Provide the detainee with the following forms and fact sheets in the detainee's preferred language, as available.

   a. Steps to Help Prevent the Spread of COVID-19 if You are Sick; and
   b. Stop the Spread of Germs. — ☑ ☐

5) For released aliens only, facilitate safe transport, continued shelter, and medical care, as part of release planning. Document what arrangements for transportation were made. — ☑ ☐

   a. Did ICE provide transportation? If yes, where was the alien transported to? _____

   b. Did a family member or friend provide transportation? — ☐ ☐

   c. Was the alien provided with a personal protective equipment mask upon release? — ☐ ☐

   d. Was the alien provided with information on or access to community resources to ensure continued shelter and medical care? — ☐ ☐ ☐

   e. Was the alien advised to avoid public transportation, commercial ride sharing (e.g. Uber, Lyft), and taxis? — ☐ ☐ ☐

| ALIEN'S PRINTED NAME | A# | ALIEN'S SIGNATURE |
|---|---|---|
| BREY CALDERON,BRANDI | ███ 71 - SPAIN | |

| OFFICER'S/CONTRACTED STAFF'S PRINTED NAME | OFFICER'S/CONTRACTED STAFF'S SIGNATURE | DATE |
|---|---|---|
| Y Taylor | | 6/18/20 |